In re   **HashFast Technologies LLC**         ,    Case No.   **14-30725**

                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Aaron Collins**<br>**21851 Schieffer Rd**<br>**Colton, OR 97017** | | - | **Goods purchased** | | | | **2,299.00** |
| Account No. <br><br>**Aaron Grimes**<br>**PSC 822**<br>**Box 1221**<br>**FPO, AE 09621** | | - | **Goods purchased** | | | | **2,275.28** |
| Account No. <br><br>**Abraham Ambar**<br>**Christoph Merian-Ring 29a**<br>**4153 Reinach Switzerland** | | - | | | | | **8,052.06** |
| Account No. <br><br>**Adam Beaumont**<br>**11-15 Hunslet Road**<br>**Leeds West Yorkshire**<br>**LS10 1JQ United Kingdom** | | - | | | | | **2,590.34** |

|  | Subtotal (Total of this page) | **15,216.68** |
|---|---|---|

  **129** continuation sheets attached

In re   **HashFast Technologies LLC**                                 ,      Case No.     **14-30725**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Adam Haverstock** **14236 Maya Circle** **Moorpark, CA 93021** | | - | | | | | 2,458.99 |
| Account No. | | | Goods purchased | | | | |
| **Adam Hennessy** **Hennessy Hemp 917 Parkview Blvd** **Lombard, IL 60148** | | - | | | | | 1,500.00 |
| Account No. | | | Goods purchased | | | | |
| **Adam Lenet, Lenit IT Solutions** **88 Farnham Drive Beaconsfield** **Quebec H9W** | | - | | | | | 2,291.52 |
| Account No. | | | Goods purchased | | | | |
| **Adrian Coroama** **426 Sandra Timis 307065 Romania** | | - | | | | | 4,730.00 |
| Account No. | | | Goods purchased | | | | |
| **Adrian Pop** **62 Goodview Rd Unit 85** **Toronto, Ontario Canada M2J2K6** | | - | | | | | 4,583.42 |

Sheet no. __1__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal
(Total of this page)      **15,563.93**

In re **HashFast Technologies LLC** , Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Ahmed Minhaj 11410 Nagel St Hamtramck, MI 48212 | - | | | | | | | 6,565.70 |
| Account No. | | | | Goods purchased | | | | |
| Alan Richardson 11975 Greywing Court Reston VA 20191 Silver Springs, MD 20906 | - | | | | | | | 9,200.00 |
| Account No. | | | | | | | | |
| Albert Navarry Calle Entenza num. 239 piso 4 puerta 2 08029 Barcelona Barcelona Spain | - | | | | | | | 2,640.84 |
| Account No. | | | | | | | | |
| Albert Teo Unit 17, 7730 6th Street Burnaby, British Columbia V3N 4S3 Canada | - | | | | | | | 4,048.90 |
| Account No. | | | | | | | | |
| Alejandro Besada Juez Adolfo Perez Esquivel 3. ofi 11 28323 Las Rozas de Madrid Madrid, Spain | - | | | | | | | 6,842.11 |

Sheet no. **2** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,297.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **HashFast Technologies LLC** , Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Aleksandar Slavkov c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901** | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| **Aleksandr Komissarov Fortunatovskaya St. 31/35 Apartment 67 Moscow 105187 Russia** | - | | | | | | | 2,275.00 |
| Account No. | | | | | | | | |
| **Aleksandrs Glocovs 119 Adelaide Grove London W12 OJH United Kingdom** | - | | | | | | | 5,068.19 |
| Account No. | | | | Goods purchased | | | | |
| **Ales Prikryl c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901** | - | | | | | | | 3,897.24 |
| Account No. | | | | | | | | |
| **Alessandro Bottai c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901** | - | | | | | | X | 1,765.59 |

Sheet no. **3** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **13,006.02**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __HashFast Technologies LLC_____,  Case No. ___14-30725___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Alex Filippov 12 Sherborne Cir Ashland, MA 01721 | - | | | | | | | 73,457.00 |
| Account No. | | | | | | | | |
| Alex Neth [email address only] | - | | | | | | | 12,151.30 |
| Account No. | | | | | | | | |
| Alexander Endres An der Halde 18 87471 Durach Germany | - | | | | | | | 6,776.90 |
| Account No. | | | | Goods purchased | | | | |
| Alexander Roganov 1881 Willoughby Ave Ridgewood, NY 11385 | - | | | | | | | 1,638.62 |
| Account No. | | | | Goods purchased | | | | |
| Alexander Young 5015 N Avenida De La Colina Tanque Verde, AZ 85749 | - | | | | | | | 2,264.96 |

Sheet no. __4___ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **96,288.78**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                      ,    Case No.    **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Alexey Minchenkov Asafeva St 2-1-60 St Petersburg 194356 Russia** | - | | | | | | **2,854.82** |
| Account No. | | | Goods purchased | | | | |
| **Alfred Kraus 9934 Pasatiempo Place Moreno Valley, CA 92557** | - | | | | | | **3,777.36** |
| Account No. | | | | | | | |
| **Alin Vit [email address only]** | - | | | | | | **11,480.00** |
| Account No. | | | Goods purchased | | | | |
| **Allan Askar, Allancolabs LLC 20061 Blackwolf Run Pl Ashburn, VA 20147** | - | | | | | | **6,498.96** |
| Account No. | | | | | | | |
| **Allan N. Hessenflow 23097 Summit Road Los Gatos, CA 95033-9318** | - | | | | | | **15,625.00** |

Sheet no. __5__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **40,236.14**

Case: 14-30725    Doc# 87    Filed: 06/23/14    Entered: 06/23/14 23:23:16    Page 6 of 130

B6F (Official Form 6F) (12/07) - Cont.

In re  **HashFast Technologies LLC**                                          ,     Case No.  **14-30725**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Allan Vela**<br>**19 Rocks Rd**<br>**Redlynch Queensland 4870 Australia** | - | | | | | | 4,418.53 |
| Account No.<br><br>**Allen McGhan**<br>**Keylink IT**<br>**535 Shute Ln**<br>**Hendersonville, TN 37075** | - | | Goods purchased | | | | 4,109.89 |
| Account No.<br><br>**Allure Marine Limited**<br>**2/69 Hinemoa Street**<br>**Birkenhead Auckland 0626 New Zealand** | - | | | | | | 4,520.19 |
| Account No.<br><br>**Alvaro Fraguas Jover**<br>**c/o Gallo LLP**<br>**Attention: Ray Gallo**<br>**1299 Fourth Street, Suite 505**<br>**San Rafael, CA 94901** | - | | | | | X | 7,625.00 |
| Account No.<br><br>**Alwin de Romijn**<br>**Jacob Catsstraat 25 2613HA Delft Netherlands** | - | | Goods purchased | | | | 4,244.27 |

Sheet no. **6** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **24,917.88**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                        ,   Case No.   **14-30725**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Amanda Van Nuys Consulting 845 Montgomery Street Unit 1 San Francisco, CA 94133 | - | | | | | | | 9,750.00 |
| Account No. | | | | Services provided | | | | |
| American Arbitration Association One Sansome Street, 16th Floor San Francisco, CA 94104 | - | | | | | | | 3,950.00 |
| Account No. | | | | | | | | |
| Amos Mengel 58 Raphael Rd Winnellie Northern Territory 0820 Australia | - | | | | | | | 2,692.00 |
| Account No. | | | | Goods purchased | | | | |
| Amro Abdelgawad 57 Ira Road #187 Syosset, NY 11791 | - | | | | | | | 7,999.25 |
| Account No. | | | | | | | | |
| Andreas Badarlis Zum Holzfeld 36H 30880 Laatzen Germany | - | | | | | | | 2,590.34 |

Sheet no. __7__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **26,981.59**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                          ,          Case No.   **14-30725**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Andreas Zizka** **Fasangartengasse 1 1130** **Vienna, Austria** | - | | | | | | 3,340.60 |
| Account No. | | | | | | | |
| **Andrew Bester** **92 William Street** **Westbury Tasmania 7303** **Australia** | - | | | | | | 2,754.00 |
| Account No. | | | | | | | |
| **Andrew Crockford** **1 Elphistone Road Christchurch** **Dorset** **BH23 5LL United Kingdom** | - | | | | | | 4,244.27 |
| Account No. | | | Goods purchased | | | | |
| **Andrey Fishchenko** **100 Naamans Road 4B** **Ste 131986** **Claymont, DE 19703** | - | | | | | | 3,955.58 |
| Account No. | | | Goods purchased | | | | |
| **Andy Lo** **c/o Gallo LLP** **Attention: Ray Gallo** **1299 Fourth Street, Suite 505** **San Rafael, CA 94901** | - | | | | | | 5,868.00 |

Sheet no. __8__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **20,162.45**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                   ,        Case No.   **14-30725**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Aneurin Davies** <br> **Flat 4, 2 Thorold Road** <br> **Southampton Hampshire** <br> **SO18 1JB United Kingdom** | - | | | | | | **4,273.55** |
| Account No. | | | | | | | |
| **Anthem Blue Cross** <br> **Attn: FEP Claims** <br> **PO Box 70000** <br> **Van Nuys, CA 91470** | - | | | | | | **6,786.00** |
| Account No. | | | Goods purchased | | | | |
| **Anthony Carrillo** <br> **1130 NE 104th Ave** <br> **Portland, OR 97022** | - | | | | | | **1,623.82** |
| Account No. | | | Goods purchased | | | | |
| **Anthony Lauck** <br> **PO Box 59** <br> **Warren, VT 05674** | - | | | | | | **4,094.63** |
| Account No. | | | Goods purchased | | | | |
| **Anthony Sajan** <br> **4786 Oakhurst Ridge** <br> **Clarkston, MI 48348** | - | | | | | | **2,275.28** |

Sheet no. __9__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                **19,053.28**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **HashFast Technologies LLC** ,  Case No.  **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Anthony Woodward 2697 Derby Drive San Ramon, CA 94583 | | - | | | | | 2,495.67 |
| Account No. | | | Goods purchased | | | | |
| Antoine Alary c/o Gallo LLP Attention: Ray E. Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | 7,819.85 |
| Account No. | | | | | | | |
| Anton Poluhin [email address only] | | - | | | | | 2,998.97 |
| Account No. | | | Goods purchased | | | | |
| Antonio Dewey 1211 San Dario Ave Suite 369 Laredo, TX 78040 | | - | | | | | 2,318.00 |
| Account No. | | | Goods purchased | | | | |
| Antonios Alexiou 1253 Buck Jones Rd Raleigh, NC 27606 | | - | | | | | 2,657.22 |

Sheet no. __10__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**18,289.71**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                        ,      Case No.    **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Antony Vo c/o Bryan Reyhani Reyhani Nemirovsky LLP 200 Park Avenue, 17th Floor New York, NY 10166** | - | | | | | | 115,177.27 |
| Account No. | | | | | | | |
| **Anze Mazovec Pod Rebrom 24 4264 Bohinjska Bistrica Slovenia** | - | | | | | | 2,854.82 |
| Account No. | | | Goods purchased | | | | |
| **Aristeidis Dionisatos c/o Gallo LLP Attention: Ray E. Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901** | - | | | | | | 3,812.03 |
| Account No. | | | Goods purchased | | | | |
| **Armada Works Inc. 2223 Bath Ave Brooklyn, NY 11214** | - | | | | | | 7,432.87 |
| Account No. | | | | | | | |
| **Ation, s.r.o. Jaroslave Maslo Kopcianska 10 85101 Bratislava, Slovakia** | - | | | | | | 8,985.78 |

Sheet no. __11__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **138,262.77**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __HashFast Technologies LLC__ , Case No. __14-30725__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Aupacom Enterprises 9620 Sepulveda Blvd Unit 33 Attn: Christopher Shaw North Hills, CA 91343 | - | | | | | | 9,329.00 |
| Account No. | | | Expense reimbursement | | | | |
| Avram Cheaney 1305 Laguna Street Apt. 4 San Francisco, CA 94115 | - | | | | | | 6,347.52 |
| Account No. | | | | | | | |
| Beat Huber Badenerstrasse 881 8048 Altstetten Switzerland | - | | | | | | 2,641.00 |
| Account No. | | | Goods purchased | | | | |
| Benjamin Beckwith, Flat Rate Computer G 8218 Grimchester Converse, TX 78109 | - | | | | | | 2,271.98 |
| Account No. | | | | | | | |
| Benjamin Bigler Laandgarben 456 3176 Neuenegg Switzerland | - | | | | | | 2,640.84 |

Sheet no. __12__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 23,230.34

In re __HashFast Technologies LLC_____,  Case No. ___14-30725_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Benjamin Hopson II 2640 Alexandria Pl Janesville, Wi 53548 | | - | | | | | 3,709.01 |
| Account No. | | | | | | | |
| Benjamin Lindner 9035 Grayland Drive Apartment E Knoxville, TN 37923 | | - | | | | | 115,391.00 |
| Account No. | | | | | | | |
| Bergic Benoit 8 Rue Anatole France 92000 Nanterre France | | - | | | | | 2,602.00 |
| Account No. | | | Goods purchased | | | | |
| Bernie Rihn, Prudentia Permanens LLC 3628 Linden Ave N #214 Seattle, WA 98103 | | - | | | | | 6,533.60 |
| Account No. | | | | | | | |
| Bit-Stop Computer Silberburgstrasse 29 72458 Albstadt, Germany | | - | | | | | 1,765.59 |

Sheet no. __13__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     130,001.20

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **HashFast Technologies LLC**                                  ,     Case No.   __14-30725__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Bo Molai** [email address only] | - | | | | | | 1,090.10 |
| Account No. **Bouckaert Tom** Henri Dunantlaan 20/502 9000 Gent Blegium | - | | | | | | 12,173.89 |
| Account No. **Brandon Bressler** 3638 San Onofre Ave San Onofre, CA 95340 | - | | Goods purchased | | | | 2,496.00 |
| Account No. **Brian Barbee** 701 Blossom St. Bakersfield, CA 93306 | - | | Goods purchased | | | | 2,459.05 |
| Account No. **Brian Dankowski** 4025 River Branch Trail Plano, TX 75024 | - | | | | | | 1,588.40 |

Sheet no. __14__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **19,807.44**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **HashFast Technologies LLC**                                      ,   Case No.   **14-30725**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Brian McKittrick** **813 Whitney St** **Cedar Hill, TX 75104** | | - | Goods purchased | | | | 6,416.00 |
| Account No.  **Brian Samas** **123 Bridge Street** **Groton, CT 06340** | | - | Goods purchased | | | | 2,326.00 |
| Account No.  **Bruce Boytler** **1014 37 St SE** **APT. 2** **Auburn, WA 98002** | | - | Goods purchased | | | | 6,326.04 |
| Account No.  **Bruce Sanders Bruce Sanders Design & III** **12 Bridge St.** **Westford, MA 01886** | | - | Goods purchased | | | | 6,566.70 |
| Account No.  **Bruce Terry** **21073 Niagara River Drive** **Sonora, CA 95370** | | - | Goods purchased | | | | 2,507.38 |

Sheet no. **15** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **24,142.12**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **HashFast Technologies LLC** , Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Bruno Lemonnier 16 Rue Victor Hugo 17300 Rochefort France | | - | | | | | | 6,476.92 |
| Account No. | | | | Goods purchased | | | | |
| Bruno Reith Repkering 36 58791 Werdohl Germany | | - | | | | | | 2,590.34 |
| Account No. | | | | Goods purchased | | | | |
| Bryan Pope 6196 Westminster Dr Parma, OH 44129 | | - | | | | | | 7,999.25 |
| Account No. | | | | | | | | |
| Bryce Thomas 330 Clareview Station Drive NW Unit 1420 Edmonton, Alberta T5Y 0E6 Canada | | - | | | | | | 3,806.06 |
| Account No. | | | | Goods purchased | | | | |
| Bryce Weiner 621 W Monetcito St #4 Santa Barbara, CA 93101 | | - | | | | | | 2,515.94 |

Sheet no. **16** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**23,388.51**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re __HashFast Technologies LLC__ , Case No. __14-30725__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Carl Schultz 1827 Harold Street Houston, TX | - | | | | | | | 2,426.00 |
| Account No. | | | | | | | | |
| Catalin Beju 246 Waterbury St. Bolton, Ontario L7E 2J1 Canada | - | | | | | | | 3,812.03 |
| Account No. | | | | | | | | |
| Cater2.Me 345 E. 93rd St. Apt. 19H New York, NY 10128 | - | | | | | | | 3,747.99 |
| Account No. | | | | | | | | |
| Cees Meijburg 300 Topsham Road Exeter Devon EX2 6HG United Kingdom | - | | | | | | | 2,590.34 |
| Account No. | | | | | | | | |
| Central Computers 837 Howard Street San Francisco, CA 94103 | - | | | | | | | 840.00 |

Sheet no. __17__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,416.36

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC_____,    Case No. ____14-30725_____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| Chad Eller 1910 Lomita Dr San Leandro, CA 94578 | | - | | | | | | 8,298.97 |
| Account No. | | | | Goods purchased | | | | |
| Charles Hilt 2800 Ruleme St Apt 24 Eustis, FL 32726 | | - | | | | | | 4,550.56 |
| Account No. | | | | | | | | |
| Charles Mosneron 28 Avenue des Chalets 1180 Bruzelles, Belgium | | - | | | | | | 2,600.01 |
| Account No. | | | | Goods purchased | | | | |
| Chaz Curtiss 6551 Jordan River Dr Las Vegas, NV 89156 | | - | | | | | | 3,835.52 |
| Account No. | | | | | | | | |
| Chengxi Bernad Siew 18, Jalan 89/26 Taman Sri Rampai, Setapak Kuala Lumpur W.P. Kuala Lumpur 53300 Malaysia | | - | | | | | | 2,646.00 |

Sheet no. __18__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,931.06

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                    ,          Case No.    **14-30725**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| **Chris Ergen C/O Summit Capital LLC 5701 S. Santa Fe Drive Littleton, CO 80102** | | - | | | | | | **36,758.96** |
| Account No. | | | | | | | | |
| **Chris Evans [email address only]** | | - | | | | | | **2,275.00** |
| Account No. | | | | Goods purchased | | | | |
| **Chris Thompson 3617 Wind Rose Pl Castle Rock, CO 80108** | | - | | | | | | **1,561.66** |
| Account No. | | | | Goods purchased | | | | |
| **Christian Golbs Muehlburgweg 47 99094 Erfurt Germany** | | - | | | | | | **6,777.00** |
| Account No. | | | | | | | | |
| **Christian Luecke FM Parker Brady Rembradtweg 378 1181HC Amstelveen Netherlands** | | - | | | | | | **9,318.47** |

Sheet no. __19__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **56,691.09**

In re   **HashFast Technologies LLC**                                      ,        Case No.   __14-30725__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Christopher Dolman**<br>**[email address only]** | - | | | | | | | 2,607.17 |
| Account No.<br><br>**Christopher Fetterly**<br>**9603 78th Avenue NW**<br>**Edmonton, Alberta**<br>**T6C 0P2 Canada** | - | | | **Goods purchased** | | | | 3,994.04 |
| Account No.<br><br>**Christopher Raday**<br>**4215 W 142 St**<br>**Crestwood, IL 60445** | - | | | **Goods purchased** | | | | 3,795.50 |
| Account No.<br><br>**Christopher Shaw**<br>**c/o Gallo LLP**<br>**Attention: Ray Gallo**<br>**1299 Fourth Street, Suite 505**<br>**San Rafael, CA 94901** | - | | | | | | X | 0.00 |
| Account No.<br><br>**Chunliu Shen**<br>**56 Ffordd Dryden, Killay**<br>**Swansea, Wales**<br>**SA2 7PD United Kingdom** | - | | | | | | | 4,942.00 |

Sheet no. __20__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **15,338.71**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__ , Case No. __14-30725__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| Ciara Technologies 9300 Transcanada Highway Saint-Laurent, Quebec H451K5 Canada | | - | | | | | X | 197,000.00 |
| Account No. | | | | | | | | |
| Cogent Communications P.O. Box 791087 Baltimore, MD 21279-1087 | | - | | | | | | 1,600.00 |
| Account No. | | | | Goods purchased | | | | |
| Corey Vokey 2249 Burrows Ave Winnipeg, Manitoba R2R 1B4 Canada | | - | | | | | | 4,073.71 |
| Account No. | | | | Goods purchased | | | | |
| Corey Wysong 4499 E Fox Run Drive Syracuse, IN 46567 | | - | | | | | | 2,277.31 |
| Account No. | | | | Goods purchased | | | | |
| Cort Wenzel 858 Boardwalk Place Redwood City, CA 94065 | | - | | | | | | 7,355.29 |

Sheet no. __21__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 212,306.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __HashFast Technologies LLC__ , Case No. __14-30725__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Cory Wise 2315 West alberson Dr. Albany, GA 31721 | | - | | | | | | 6,344.00 |
| Account No. | | | | | | | | |
| Craig Beech [email address only] | | - | | | | | | 512,960.00 |
| Account No. | | | | Goods purchased | | | | |
| Craig Burke c/o Gallo LLP Attention: Ray E. Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | | 6,556.00 |
| Account No. | | | | | | | | |
| Craig Carmichael 820 Dunsmuir Road Victoria, British Columbia V9A 5B7 Canada | | - | | | | | | 2,461.39 |
| Account No. | | | | Goods purchased | | | | |
| Craig LaShot 88304 Charley Lane Springfield, OR 97478 | | - | | | | | | 2,297.07 |
| Sheet no. __22__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 530,618.46 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __HashFast Technologies LLC_____, Case No. ____14-30725_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Craig Simpson 10a Murley Road Bournemouth Dorset BH9 1NS United Kingdom | - | | | | | | 2,600.01 |
| Account No. | | | | | | | |
| CT Corp. P.O. Box 4349 Carol Stream, IL 60197-4349 | - | | | | | | 90.00 |
| Account No. | | | Goods purchased | | | | |
| Cypher Enterprises, LLC c/o Robert J. Bogdanwicz III Deans& Lyons LLP 325 N. Saint Paul Street, Suite 1500 Dallas, TX 75201 | - | | | | | | 6,018.00 |
| Account No. | | | Goods purchased | | | | |
| Dain Carver 240 Martine Ave White Plains, NY 10601 | - | | | | | | 6,430.00 |
| Account No. | | | | | | | |
| Damian Castro 32 Allen Road Stoke Newington London London N16 8SA United Kingdom | - | | | | | | 4,244.27 |

Sheet no. __23__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,382.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                    ,       Case No.   **14-30725**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Dan Casacci 31 Clearwater Dr Amherst, NY 14228 | | - | | | | | | | 1,561.88 |
| Account No. | | | | | Goods purchased | | | | |
| Dan Fuchs 526 Shoup Ave W Ste K Twin Falls, ID 83301 | | - | | | | | | | 25,175.00 |
| Account No. | | | | | | | | | |
| Dan Handler [email address only] | | - | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Dane Harnett 18 Sallows Street Alex Hills Queensland 4161 Australia | | - | | | | | | | 13,763.46 |
| Account No. | | | | | Goods purchased | | | | |
| Daniel Burgin St-Roch 30 1004 Lausanne Switzerland | | - | | | | | | | 25,161.61 |

Sheet no. __24__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **65,661.95**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **HashFast Technologies LLC** ,     Case No. **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| **Daniel Hilderal** **40 Hardinge road LONDON England** **NW10 3PJ** | - | | | | | | | **2,590.00** |
| Account No. | | | | Goods purchased | | | | |
| **Daniel Nimtsch** **Meinigstr 46a 38667 Bad Harzburg Germany** | - | | | | | | | **1,766.79** |
| Account No. | | | | | | | | |
| **Daniel Pojar** **1253 Grace Drive** **Sycamore, IL 60178** | - | | | | | | | **2,326.00** |
| Account No. | | | | | | | | |
| **Daniel Starr** **c/o NCIT 14 Industrial Drive Unite 2** **Coffs Harbour, New South Wales** **2450 Australia** | - | | | | | | | **2,699.13** |
| Account No. | | | | Goods purchased | | | | |
| **Daniel Williams** **10211 Portland Road** **Silver Spring, MD 20901** | - | | | | | | | **2,275.28** |

Sheet no. __25__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **11,657.20**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  **HashFast Technologies LLC** ,  Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Dario Albarron 512 Sherman Ave Roselle Park, NJ 07204 | | - | | | | | 4,078.74 |
| Account No. | | | Goods purchased | | | | |
| Dat Le 22 Golden Gate Bay Winnipeg Manitoba R3J | | - | | | | | 4,048.90 |
| Account No. | | | Goods purchased | | | | |
| Dave Gutelius 1259 El Camino Real #230 Menlo Park, CA 94025 | | - | | | | | 4,119.90 |
| Account No. | | | Goods purchased | | | | |
| David Boothby 1800 Holleman Drive Apt 1404 College Station, TX 77840 | | - | | | | | 2,422.00 |
| Account No. | | | Goods purchased | | | | |
| David Cho 158 L'Amoreaux Drive Scarborough, Ontario M1W 3L3 Canada | | - | | | | | 4,048.90 |

Sheet no. __26__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **18,718.44**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                    ,    Case No.    **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **David Gladden** **[email address only]** | | | | | | | 3,873.20 |
| Account No. | | - | Goods purchased | | | | |
| **David Henson** **c/o Gallo LLP** **1299 Fourth Street, Suite 505** **San Raphael, CA 94901** | | | | | | | 11,565.00 |
| Account No. | | - | Goods purchased | | | | |
| **David King** **10106 E 69th Ter** **Raytown, MO 64133** | | | | | | | 2,272.00 |
| Account No. | | - | Goods purchased | | | | |
| **David Matheu** **18044 Saxony Lane** **Orlando, FL 32820** | | | | | | | 3,955.58 |
| Account No. | | - | Goods purchased | | | | |
| **David Miller** **1751 NE 91st Street** **Seattle, WA 98115** | | | | | | | 8,834.87 |

Sheet no. __27__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**30,500.65**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **HashFast Technologies LLC** , Case No. **14-30725**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| David Springer c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | | 32,952.00 |
| Account No. | | | | Goods purchased | | | | |
| David Steinberg 3164 Sycamore Pl Carmel, CA 93923 | | - | | | | | | 6,928.00 |
| Account No. | | | | Goods purchased | | | | |
| Davide Cavion c/o Bryan Reyhani Reyhani Nemirovsky LLP 200 Park Avenue, 17th Floor New York, NY 10166 | | - | | | | | | 115,102.00 |
| Account No. | | | | | | | | |
| Davis Wright Tremaine LLP 1201 Third Avenue Suite 2200 Seattle, WA 98101-3045 | | - | | | | | | 11,280.00 |
| Account No. | | | | Goods purchased | | | | |
| Dean Farry 1250 HalifaxWay San Ramon, CA 94582 | | - | | | | | | 4,168.85 |

Sheet no. **28** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **170,430.85**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __HashFast Technologies LLC_____,   Case No. ___14-30725_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Deon Brewis 15610 NE 59TH WAY REDMOND, WA 98052 | | - | | | | | | 5,785.30 |
| Account No. | | | | | | | | |
| Deon Brewis 15610 NE 59th Way Redmond, WA 98052 | | - | | | | | | 1,553.59 |
| Account No. | | | | Goods purchased | | | | |
| Derek Hill Advantage mortgage 29875 S Black Bear Dr Canby, OR 97013 | | - | | | | | | 6,322.00 |
| Account No. | | | | Goods purchased | | | | |
| Derek Piper c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | | 5,715.25 |
| Account No. | | | | | | | | |
| Detlef Sattler Austr. 18 53604 Bad Honnef Germany | | - | | | | | | 21,944.00 |

| Sheet no. __29__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 41,320.14 |
|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **HashFast Technologies LLC** , Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Di Pardo BVBA Rozijnenstraat 27 3620 Lanaken, Belgium | - | | | | | | | 6,697.00 |
| Account No. | | | | | | | | |
| DigiKey Corporation 701 Brooks Avenue South Thief River Falls, MN 56701 | - | | | | | | | 90.17 |
| Account No. | | | | | | | | |
| Dominic Froud Lodge Farm The Heywood Diss Norfolk IP22 5TA United Kingdom | - | | | | | | | 2,600.01 |
| Account No. | | | | | | | | |
| Dominic Ramos Weizackerstrasse 17 8405 Winterhur, Switzerland | - | | | | | | | 2,654.00 |
| Account No. | | | | Goods purchased | | | | |
| Donald Bosse 9 E 9th St Frederick, MD 21701 | - | | | | | | | 2,893.14 |
| Sheet no. **30** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 14,934.32 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __HashFast Technologies LLC_____,  Case No. ___14-30725_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| Donald Crain 110 N Lee St Lexington, IL 61753 | - | | | | | | | 4,548.26 |
| Account No. | | | | Goods purchased | | | | |
| Donald Weinderg 4010 Oak Circle Boca Raton, FL 33431 | - | | | | | | | 7,355.00 |
| Account No. | | | | Goods purchased | | | | |
| Doug Haden 973 Iron Mountain Circle South Lake Tahoe, CA 96150 | - | | | | | | | 6,925.73 |
| Account No. | | | | Goods purchased | | | | |
| Douglas Trowbridge 2045 Waterbury Rd Lakewood, OH 44107 | - | | | | | | | 1,638.62 |
| Account No. | | | | Goods purchased | | | | |
| Drew Johnson 2306 N 87th Way Stottsdale, AZ 85257 | - | | | | | | | 2,316.08 |

Sheet no. __31__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **22,783.69**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   **HashFast Technologies LLC** ,   Case No.   **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Duane Laun 707 29th Ave E Seattle, WA 98112 | | - | | | | | | 32,940.30 |
| Account No. | | | | Goods purchased | | | | |
| Duncan Wallace, duncwa llc 1001 National Avenue 139 San Bruno, CA 94066 | | - | | | | | | 28,374.11 |
| Account No. | | | | Contract | | | | |
| DXCorr Design Inc. 121 West Washington Ave. Suite 212 Sunnyvale, CA 94086 | | - | | | | | X | 0.00 |
| Account No. | | | | Goods purchased | | | | |
| Dylan Hall Geeks on Wheels 47 Halstead Ave Suite LL1 Harrison, NY 10528 | | - | | | | | | 7,999.25 |
| Account No. | | | | | | | | |
| Eclipse Metal Fabrication 2901 Spring St. Redwood City, CA 94063 | | - | | | | | | 3,279.90 |

Sheet no. **32** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

72,593.56

In re __HashFast Technologies LLC_____,    Case No. ____14-30725_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Eddie DeLeon 2203 Ripley Ave. Unit B Redondo Beach, CA 90278 | - | | | | | | 2,250.00 |
| Account No. | | | Goods purchased | | | | |
| Edgar Godoy c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | 6,160.00 |
| Account No. | | | Goods purchased | | | | |
| Edward Hammond 3103 Powell Cir. Austin, TX 78704 | - | | | | | | 1,517.94 |
| Account No. | | | Goods purchased | | | | |
| Edward Lance 1324 Treasure Cove Niceville, FL 32578 | - | | | | | | 4,551.56 |
| Account No. | | | Goods purchased | | | | |
| Edward Lee 18510 Traxell Way Gaithersburg, MD 20879 | - | | | | | | 9,215.77 |

Sheet no. __33__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,695.27

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **HashFast Technologies LLC** _____ ,    Case No. ___**14-30725**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Edward Mosley 329 Maple Rd NE Ludowici, GA 31316 | - | | | | | | 6,346.45 |
| Account No. | | | Goods purchased | | | | |
| Eivind Aamodt Wilhelms Gate 5A 0168 Oslo Norway | - | | | | | | 2,656.20 |
| Account No. | | | Goods purchased | | | | |
| Eli Farnsworth 644 Gilbert Ave Hamden, CT 06514 | - | | | | | | 2,420.00 |
| Account No. | | | Goods purchased | | | | |
| Elkin Mann, LDI Imports 378 Johnston Ave. Jersey City, NJ 07304 | - | | | | | | 2,275.28 |
| Account No. | | | | | | | |
| Elpix Ag Joerg Margane Alfredstrasse 73 45130 Essen Germany | - | | | | | | 41,902.60 |

Sheet no. __**34**__ of __**129**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 55,600.53

In re __HashFast Technologies LLC_____,    Case No. ____14-30725____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Elric Traver 1221 River Ln Mosinee, WI 54455 | | - | | | | | | 2,417.46 |
| Account No. | | | | Goods purchased | | | | |
| Elton Seah 761 Irwindale Avenue Las Vegas, NV 89123 | | - | | | | | X | 220,500.00 |
| Account No. | | | | | | | | |
| Employment Matter Counseling &Consulting 120 Vantis Suite 300 Aliso Viejo, CA 92656 | | - | | | | | | 2,170.00 |
| Account No. | | | | Goods purchased | | | | |
| Eric Christmas 5940 NW 13th street Sunrise, FL 33313 | | - | | | | | | 7,347.00 |
| Account No. | | | | Goods purchased | | | | |
| Eric Liu 3630 Sadge Ln Irving, TX 75062 | | - | | | | | | 1,634.98 |

Sheet no. __35__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    234,069.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **HashFast Technologies LLC**                                    ,  Case No. ___**14-30725**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eric Tollefson [email address only] | | - | | | | | | 2,431.23 |
| Account No. | | | | Goods purchased | | | | |
| Eric Whyne 21860 Regents Park Circle Sterling, VA 20166 | | - | | | | | | 2,420.34 |
| Account No. | | | | Goods purchased | | | | |
| Erik Voorhees, Bitcoin FTW c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | | 36,636.38 |
| Account No. | | | | | | | | |
| Etamar Laron [email address only] | | - | | | | | | 7,547.26 |
| Account No. | | | | Goods purchased | | | | |
| Evan Greenwood 501 S. Van Buren Hugoton, KS 67951 | | - | | | | | | 6,335.67 |

Sheet no. __36__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **55,370.88**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__ , Case No. __14-30725__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Evan Lawrence Slavkov c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Evan Skreen [email address only] | - | | | | | | | 6,330.21 |
| Account No. | | | | | | | | |
| Fabio Miceli Westerdok 616 Apartment 1013BV Amsterdam, Netherlands | - | | | | | | | 7,576.50 |
| Account No. | | | | | | | | |
| Feler Systemintegration Joerg Feler Buhrowstr 20a EORD Nr DE832084235955060 12167 Berlin Germany | - | | | | | | | 4,273.55 |
| Account No. | | | | Goods purchased | | | | |
| Ferdinand Nepomuceno 12476 old colony drive upper Marlboro, MA 20772 | - | | | | | | | 6,498.96 |

Sheet no. __37__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __24,679.22__

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re  **HashFast Technologies LLC**  ,  Case No. **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ferdinand Vykoukal Calle Alonso Heredia 6 Madrid, Spain 28028 | - | | | | | | 5,282.00 |
| Account No. | | | Goods purchased | | | | |
| Fernando Famania F174 Avenida Altamira Chula Vista, CA 91914 | - | | | | | | 6,910.20 |
| Account No. | | | | | | | |
| Florian Mueller [email address only] | - | | | | | | 2,656.20 |
| Account No. | | | | | | | |
| Florian Schicker Fernkorngasse 10/3/501 1100 Vienna, Austria | - | | | | | | 4,292.11 |
| Account No. | | | Goods purchased | | | | |
| Forrest Voight 2360 SW Archer Rd. Apt. 910 Gainesville, FL 32608 | - | | | | | | 3,158.57 |

Sheet no. __38__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **22,299.08**

In re   **HashFast Technologies LLC**                      ,     Case No.   **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.**<br><br>**Francisco Joee Romero Matas**<br>**Paseo de la Copla**<br>**17 Bajo B 14005 Cordoba**<br>**Cordoba, Spain** | | - | | | | | | 4,292.11 |
| **Account No.**<br><br>**Franck Hennequin**<br>**42 Avenue De L'arche**<br>**Apartment 33**<br>**92400 Courbevoie France** | | - | | | | | | 2,590.34 |
| **Account No.**<br><br>**Frank Chappell**<br>**1236 Tuxford Dr**<br>**Brandon, FL 33511** | | - | | Goods purchased | | | | 2,275.17 |
| **Account No.**<br><br>**Frank Lachmann**<br>**c/o Gallo LLP**<br>**Attention: Ray Gallo**<br>**1299 Fourth Street, Suite 505**<br>**San Rafael, CA 94901** | | - | | | | | X | 5,940.00 |
| **Account No.**<br><br>**Frank Rankin**<br>**518 Freehold Road**<br>**Jackson, NJ 08527** | | - | | Goods purchased | | | | 15,441.98 |

Sheet no. __39__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **30,539.60**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com               Best Case Bankruptcy

In re    **HashFast Technologies LLC**                          ,      Case No.    **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Frederick Fiechter<br>1825 S. Grant Street<br>Suite 240<br>San Mateo, CA 94402 | - | | | | | | 20,777.19 |
| Account No. | | | | | | | |
| Future Electronics Corp.<br>3255 Paysphere Circle<br>Chicago, IL 60674 | - | | | | | | 372,637.80 |
| Account No. | | | | | | | |
| Gamain Jean Galburt<br>3 Rue de la Belle Meuniere<br>28190 Saint-George-sur-Eure, France | - | | | | | | 2,563.54 |
| Account No. | | | Goods purchased | | | | |
| Garrett Griffin<br>9150 Crest Ave<br>Oakland, CA 94605 | - | | | | | | 2,495.67 |
| Account No. | | | Goods purchased | | | | |
| Gautam Desai<br>116 Blackstone Dr<br>Danville, CA 94506 | - | | | | | | 2,496.00 |

Sheet no. __40__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)

**400,970.20**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                          ,          Case No.   **14-30725**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| George Loudon<br>161 Helen<br>Garden City, MI 48135 | - | | | | | | 2,275.28 |
| Account No. | | | Goods purchased | | | | |
| George Richmond<br>3580 Egret Drive<br>Melbourne, FL 32901 | - | | | | | | 3,887.90 |
| Account No. | | | | | | | |
| George Richmond<br>3580 Egret Driver<br>Melbourne, FL 32901 | - | | | | | | 3,887.90 |
| Account No. | | | | | | | |
| George Wang<br>1707-2008 Madison Ave.<br>Burnaby, British Columbia<br>V5C 6T5 Canada | - | | | | | | 2,290.00 |
| Account No. | | | Goods purchased | | | | |
| Gerry Gorman, World Media Group LLC<br>25 Mountainview Blvd<br>100 Marketplace Suite 204<br>Basking Ridge, NJ 07920 | - | | | | | | 5,811.42 |

Sheet no. __41__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **18,152.50**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                                        ,          Case No. __14-30725__

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Glenn Hendrick, Bitminer Bitminer128 223 Pameto Rd Nokomis, FL 34275** | - | | | | | | 1,639.25 |
| Account No. | | | | | | | |
| **GLO Ventures 1550 17th Street San Francisco, CA 94107** | - | | | | | | 25,000.00 |
| Account No. | | | | | | | |
| **Gonbo Wu [email address only]** | - | | | | | | 6,010.00 |
| Account No. | | | Goods purchased | | | | |
| **Graeme Middleton Middleton Solicitors 135-137 Dale Street Liverpool L2 2JH UK** | - | | | | | X | 141,369.00 |
| Account No. | | | | | | | |
| **Graham Adams The Reddings, Court Robin Lane Llangwm Usk Monmouthshire NP15 1ET United Kingdom** | - | | | | | | 2,590.00 |

Sheet no. __42__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   176,608.25

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                    ,     Case No.    **14-30725**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Grant Pederson 12538 Botanical Ln Frisco, TX 75035 | - | | | | | | 3,790.01 |
| Account No. | | | Goods purchased | | | | |
| Greg Yampolskiy 7870 West 87th Drive Unit K Arvada, CO 80005 | - | | | | | | 2,397.41 |
| Account No. | | | Goods purchased | | | | |
| Gregory Maxwell 650 Castro St. Suite 120-293 Mountain View, CA 90410 | - | | | | | | 6,136.00 |
| Account No. | | | Goods purchased | | | | |
| Guido Ochoa Calle 35 Merida, Venezuela 5101 | - | | | | | | 800,000.00 |
| Account No. | | | | | | | |
| Guy Taylor The Old School House 103 Bromsgrove Road, West Midlands London B62 0LA United Kingdom | - | | | | | | 2,590.34 |

Sheet no. __43__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **814,913.76**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                ,    Case No.    **14-30725**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Hamilton Hee** c/o Gallo LLP 1299 Fourth Street, Suite 505 San Raphael, CA 94901 | - | | | | | | | | 220,499.97 |
| Account No. | | | | | | | | | |
| **Hamilton Wang** No. 101, Songjiang Road, Floor 11 Taipei City Zhongshan District 104 Taiwan | - | | | | | | | | 13,228.00 |
| Account No. | | | | | Goods purchased | | | | |
| **Hani Hajje** 708 clay St. Ashland, OR 97520 | - | | | | | | | | 12,760.00 |
| Account No. | | | | | Goods purchased | | | | |
| **Hans Hess Elevation Franchise Ventures** 4100 N Fairfax Dr. 730 Arlington, VA 22203 | - | | | | | | | | 19,697.10 |
| Account No. | | | | | Goods purchased | | | | |
| **Harmacolindaor Informatikai** c/o Gallo LLP 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | | 6,359.00 |

Sheet no.  **44**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **272,544.07**

In re __HashFast Technologies LLC_____,    Case No. ___14-30725_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Harrison Cooke** <br> **[email address only]** | - | | | | | | | 8,957.59 |
| Account No. <br><br> **Harry Hazlehurst** <br> **22 Bewley Road Angmering** <br> **Littlehampton West Sussex** <br> **BN16 4JL United Kingdom** | - | | | | | | | 2,563.54 |
| Account No. <br><br> **Hawk Ridge Systems** <br> **4 Orinda Way** <br> **Orinda, CA 94563** | - | | | | | | | 8,653.60 |
| Account No. <br><br> **Heinz Suter** <br> **Rickenbachstrasse 104 6430** <br> **Schwyz, Switzerland** | - | | | | | | | 4,292.11 |
| Account No. <br><br> **Henco Janse van Vuuren** <br> **71 Louis Both Ave Roodepoort** <br> **Gauten 1734 South Africa** | - | | | | | | | 3,012.89 |

Sheet no. __45__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    27,479.73

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                    ,   Case No.   **14-30725**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Goods purchased | | | | |
| **Henzy Paez** <br> **109 Oak Street** <br> **Northport, NY 11768** | - | | | | | | | | 2,275.28 |
| Account No. | | | | | | | | | |
| **Hideyuki Tanaka** <br> **Koishikawa 1-2-5, Forecity Korakuen 1002** <br> **Bungkyo-Ku, Tokyo-to 112-0002, Japan** | - | | | | | | | | 3,271.50 |
| Account No. | | | | | | | | | |
| **Hing tat Chan** <br> **No 38/21/f Russell Street** <br> **Soundwill Plaza Causeway Bay Hong Kong** <br> **Island, Hong Kong** | - | | | | | | | | 6,707.36 |
| Account No. | | | | | Goods purchased | | | | |
| **Holden Karau** <br> **3407 24th St** <br> **Apt 2** <br> **San Francisco, CA 94110** | - | | | | | | | | 2,495.67 |
| Account No. | | | | | Goods purchased | | | | |
| **Hong-Quan Yue** <br> **210 Woodridge Crescent Apt 606** <br> **Nepean, Ontario K2B 8E9** <br> **Canada** | - | | | | | | | | 7,586.86 |

Sheet no. **46** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,336.67

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **HashFast Technologies LLC**                          ,      Case No.   **14-30725**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Hsiaofen Su** [email address only] | | - | | | | | | 4,950.78 |
| Account No. | | | | | | | | |
| **Hugo Gonzlalez Romero** [email address only] | | - | | | | | | 4,292.11 |
| Account No. | | | | Goods purchased | | | | |
| **I-PMART Network USA Ltd** c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | | 62,332.00 |
| Account No. | | | | Goods purchased | | | | |
| **Ian Tait** Apartment 2, 34 Golf Links Road Ferndown, Dorset Bh22 8BY UK | | - | | | | | | 13,414.16 |
| Account No. | | | | | | | | |
| **Igor Kozachenko** [email address only] | | - | | | | | | 38,250.00 |

Sheet no. __47__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **123,239.05**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re **HashFast Technologies LLC** ,   Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Ilan Elfassy 177 Bury Old Road Salford, Manchester, Lancashire M7 4PZ UK | | - | | | | | | 4,226.92 |
| Account No. | | | | | | | | |
| Indra Koli Valcheva Weblink E-Commerce Limited E-23, Lajpat Nagar 3, Second Floor Delhi, Delhi 110024 India | | - | | | | | | 13,416.71 |
| Account No. | | | | | | | | |
| Intervid FZ LLC c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Irwin Ahmad 44 Jalan Hillview Utama Off Jalan Ulu Klang Ampang Selangor 68000 Malaysia | | - | | | | | | 7,664.36 |
| Account No. | | | | Goods purchased | | | | |
| Ivan Kondrat'ev 13 Parkovaya 16-2-8 MoscowMoscow 105077 Russia | | - | | | | | | 1,561.88 |

Sheet no. __48__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,869.87

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                              ,   Case No.   **14-30725**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Ivan Marcak<br>10101 Palace Way<br>Apt B<br>Henrico, VA 23238 | - | | | | | | 2,326.02 |
| Account No. | | | | | | | |
| Ivan Turygin<br>[email address only] | - | | | | | | 25,000.00 |
| Account No. | | | | | | | |
| Ivo Stoychev<br>Simeonovo District 25,'197' street<br>Vitosha Park, Sofia Bulgaria 1434<br>Bulgaria | - | | | | | | 6,777.00 |
| Account No. | | | | | | | |
| Jack Dorr<br>[email address only] | - | | | | | | 7,096.11 |
| Account No. | | | Goods purchased | | | | |
| Jack Hlavaty<br>35 Swanson Ct<br>16D<br>Boxborough, MA 01719 | - | | | | | | 2,275.28 |

Sheet no. __49__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**43,474.41**

In re   **HashFast Technologies LLC**                                    ,    Case No.    **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **James Babcock** **8368 NW 70th Street** **Potwin, KS 67123** | - | | | | | | 7,556.17 |
| Account No. | | | | | | | |
| **James Cain** **[email address only]** | - | | | | | | 4,068.96 |
| Account No. | | | Goods purchased | | | | |
| **James Carroll** **1505 Westheimer Rd** **Houston, TX 77006** | - | | | | | | 32,758.60 |
| Account No. | | | Goods purchased | | | | |
| **James Hicks** **PO Box 1296** **Helendale, CA 92342** | - | | | | | | 2,446.88 |
| Account No. | | | Goods purchased | | | | |
| **James Johnson** **825 28th St SW** **Ste F** **Fargo, ND 58103** | - | | | | | | 6,552.00 |

Sheet no.  **50**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        53,382.61

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC_____,          Case No. ___14-30725_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| James Lowry, LLC 400 E College Suite A Roswell, NM 88201 | | - | | | | | 15,592.23 |
| Account No. | | | Goods purchased | | | | |
| James Miller 410 Cahill Rd Streamwood, IL 60107 | | - | | | | | 2,326.02 |
| Account No. | | | | | | | |
| James O'Shea [email address only] | | - | | | | | 23,078.00 |
| Account No. | | | Goods purchased | | | | |
| James Ries 450 Sunlight Ct Apt 2 Powell, WY 82435 | | - | | | | | 7,550.50 |
| Account No. | | | Goods purchased | | | | |
| James Suddarth 1645 International Dr Unit 102 McLean, VA 22102 | | - | | | | | 6,320.83 |

Sheet no. __51__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   54,867.58

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __HashFast Technologies LLC__ ,          Case No. __14-30725__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Goods purchased | | | | |
| James Thomas, eServiZes c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | | 8,725.24 |
| Account No. | | | | | Goods purchased | | | | |
| James Wu 1221 North Vineyard Ave #1 Ontario, CA 91764 | - | | | | | | | | 2,459.00 |
| Account No. | | | | | Services provided | | | | |
| JAMS, Inc. P.O. Box 512850 Los Angeles, CA 90051-0850 | - | | | | | | | | 358.35 |
| Account No. | | | | | | | | | |
| Jamshed Dadachanji C-7, Godrej Baug, Off Nepean Sea Road Near Simla House Mumbai Maharashtra 40036 India | - | | | | | | | | 4,384.27 |
| Account No. | | | | | Goods purchased | | | | |
| Jan Irvin PO Box 3819 Crestline, CA 92325-3819 | - | | | | | | | | 4,106.94 |

Sheet no. __52__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,033.80

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__ , Case No. __14-30725__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Janez Franko** <br> **[email address only]** | | - | | | | | 2,854.82 |
| Account No. <br> **Jared Metzler** <br> **826 N 3rd St** <br> **Lincoln, KS 67455** | | - | Goods purchased | | | | 3,784.03 |
| Account No. <br> **Jarod Clark** <br> **2314 Broadway** <br> **Denver, CO 80205** | | - | Goods purchased | | | | 2,397.41 |
| Account No. <br> **Jason Badua** <br> **4039 Palikea St.** <br> **Lihue, HA 96766** | | - | Goods purchased | | | | 24,029.54 |
| Account No. <br> **Jason Bond** <br> **c/o Gallo LLP** <br> **1299 Fourth Street, Suite 505** <br> **San Raphael, CA 94901** | | - | Goods purchased | | | | 6,115.00 |

Sheet no. __53__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 39,180.80

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __HashFast Technologies LLC_____,   Case No. ___14-30725_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jason Hall**<br>**2202 E Lowena Dr**<br>**Long Beach, CA 90803** | | - | **Goods purchased** | | | | 2,482.00 |
| Account No.<br><br>**Jason Larson**<br>**7697 Hawthorn Ave**<br>**Livermore, CA 94550** | | - | **Goods purchased** | | | | 6,926.00 |
| Account No.<br><br>**Jason Plowman**<br>**13508 Jamieson Place**<br>**Germantown, MD 20874** | | - | **Goods purchased** | | | | 2,275.28 |
| Account No.<br><br>**Jason Shurb**<br>**3615 Trailway Park St**<br>**San Antonio, TX 78247-2938** | | - | **Goods purchased** | | | | 4,544.00 |
| Account No.<br><br>**Jason Yi**<br>**1367 E Garfield Ave**<br>**Glendale, CA 91205** | | - | **Goods purchased** | | | | 6,912.00 |

Sheet no. __54__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,139.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **HashFast Technologies LLC** _____,   Case No.   **14-30725** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Jay Ritz** **[email address only]** | | - | | | | | 12,685.40 |
| Account No. | | | Goods purchased | | | | |
| **Jay Weaver** **5-3936 Mountainview Ave** **Thornhill, British Columbia V8G 3V8** **Canada** | | - | | | | | 2,496.97 |
| Account No. | | | | | | | |
| **Jazz Wiesman** **2031 SE 38th Ave** **Portland, OR 97214** | | - | | | | | 4,040.00 |
| Account No. | | | Goods purchased | | | | |
| **Jean-Andrew Mikesell** **26652 Calle Salida** **Capistrano Beach, CA 92624** | | - | | | | | 6,928.88 |
| Account No. | | | Goods purchased | | | | |
| **Jeanette Arna** **Haneholmveien 19 3212 Sandefjord** **Norway** | | - | | | | | 7,622.00 |

Sheet no. __55__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,773.25**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                    ,    Case No. _____14-30725_____
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jeannie Telford** <br> **[email address only]** | - | | | | | | 6,401.59 |
| Account No. <br><br> **Jeffrey Bradian** <br> **c/o Gallo LLP** <br> **1299 Fourth Street, Suite 505** <br> **San Raphael, CA 94901** | - | | Goods purchased | | | | 7,465.87 |
| Account No. <br><br> **Jeffrey vonGermeten** <br> **650 E 500 N** <br> **Apt #6** <br> **Logan, UT 84321** | - | | Goods purchased | | | | 2,284.75 |
| Account No. <br><br> **Jennifer Austin** <br> **1751 Kings Gate Lane** <br> **Crystal Lake, IL 60014** | - | | Goods purchased | | | | 2,275.28 |
| Account No. <br><br> **Jensy Fernandez** <br> **12 Diamond St** <br> **Apt 19** <br> **Lawrence, MA 01841** | - | | Goods purchased | | | | 2,365.25 |

Sheet no. __56__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **20,792.74**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re __HashFast Technologies LLC_____,  Case No. ___14-30725_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jeremy Chan 28A Jalan Medan Ipoh 9 Bandar Baru Medan Ipoh Ipoh Perak 31400 Malaysia | - | | | | | | 6,939.80 |
| Account No. | | | | | | | |
| Jeremy Johnson 65 St. Paul Ouest Unit #505 Montreal, Quebec H2Y3S5 | - | | | | | | 12,750.00 |
| Account No. | | | Goods purchased | | | | |
| Jeremy Jones c/o Gallo LLP 1299 Fourth Street, Suite 505 San Raphael, CA 94901 | - | | | | | | 5,624.00 |
| Account No. | | | Goods purchased | | | | |
| Jess Williams PO Box 50801 Albuquerque, NM 87181 | - | | | | | | 3,826.80 |
| Account No. | | | Goods purchased | | | | |
| Jesse Teta 3804 Triora St Las Vegas, NV 89129 | - | | | | | | 2,386.63 |

Sheet no. __57__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**31,527.23**

In re **HashFast Technologies LLC** ,          Case No. **14-30725**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Jesus Martin Alonso** **Calle Federico Carlos Sainz de Robles** **15 28035, Madrid Spain** | - | | | | | | **2,640.84** |
| Account No. | | | | | | | |
| **Jet Yap** **[email address only]** | - | | | | | | **8,241.95** |
| Account No. | | | Goods purchased | | | | |
| **Jetmir Celaj** **1740 Mulford Ave.** **Apt.7G** **Bronx, NY 10461** | - | | | | | | **17,755.09** |
| Account No. | | | | | | | |
| **Jeyaraman Prasanna** **3033, 3rd Floor, 3rd Block High Point** **Apartments, Palace Road, Bangalore** **Karnataka 560001 India** | - | | | | | | **2,687.47** |
| Account No. | | | | | | | |
| **Jimson Ngo** **Suite 1213, 3620 Kaneff Crescent** **Mississauga, Ontario** **L5A 3X1 Canada** | - | | | | | | **2,431.56** |

Sheet no. **58** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **33,756.91**

In re __HashFast Technologies LLC_____,   Case No. ___14-30725_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Jiongye Li 77 Louise Rd Braintree, MA 02184 | - | | | | | | | 2,275.00 |
| Account No. | | | | | | | | |
| JK Internet Solutions Partner Sebastianstr, 2 47055 Duisburg Germany | - | | | | | | | 2,590.00 |
| Account No. | | | | | | | | |
| Joah Gamborino Carrer Esteve Dolsa N29 Andorra la Vella AD500 Andorra | - | | | | | | | 6,842.00 |
| Account No. | | | | | | | | |
| Joaquin Mellado Miranda [email address only] | - | | | | | | | 7,458.82 |
| Account No. | | | | | | | | |
| Jochen Zizka Fasangartengasse 1 1130 Vienna, Austria | - | | | | | | | 4,311.78 |

Sheet no. __59__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         23,477.60

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **HashFast Technologies LLC** , Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Joe Rouvier [email address only] | | - | | | | | | 6,925.73 |
| Account No. | | | | | | | | |
| Joe Russell [email address only] | | - | | | | | | 353.61 |
| Account No. | | | | | | | | |
| John Anders [email address only] | | - | | | | | | 2,669.57 |
| Account No. | | | | Goods purchased | | | | |
| John Peregoy 982 NC Hwy 82 Dunn, NC 28334 | | - | | | | | | 6,461.00 |
| Account No. | | | | Goods purchased | | | | |
| John Shave 8805 Tamiami Trail North #219 Naples, FL 34108 | | - | | | | | | 6,565.70 |

Sheet no. **60** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,975.61**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **HashFast Technologies LLC** , Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | Goods purchased | | | | |
| John Twohy, 24K Gold Plating<br>10920 4th Ave W<br>Everett, WA 98204 | - | | | | | | | 2,397.41 |
| **Account No.** | | | | | | | | |
| Jon Gotleib<br>[email address only] | - | | | | | | | 51,250.00 |
| **Account No.** | | | | Goods purchased | | | | |
| Jon Yellowlees<br>Dan Rose Tech Set<br>3326 Catherine St<br>Jackson, MI 49203 | - | | | | | | | 3,805.80 |
| **Account No.** | | | | Goods purchased | | | | |
| Jonas Diener<br>1528 Country Club Rd<br>Harrisonburg, VA 22802-5071 | - | | | | | | | 1,647.51 |
| **Account No.** | | | | Goods purchased | | | | |
| Jonathan Bower<br>Alstrommergatan 32N 11247<br>Stockholm Sweden | - | | | | | | | 2,670.00 |

Sheet no. **61** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **61,770.72**

In re __HashFast Technologies LLC_____,  Case No. ____14-30725_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Jonathan Day 8 Mahara Apartments, Upper Kings Cliff St Helier, Jersey JE23GP | - | | | | | | | | 1,798.90 |
| Account No. | | | | | Goods purchased | | | | |
| Jonathan Prentice, Network Service Prov 13 Farnham St Parnell Auckland 1052 New Zealand | - | | | | | | | | 1,500.00 |
| Account No. | | | | | Goods purchased | | | | |
| Jonathan Simms, Jhashybor Mining 1808 E Columbus Dr Apt# 3 Tampa FL 33605 Apt. #3 Tampa, FL 33605 | - | | | | | | | | 4,058.96 |
| Account No. | | | | | Goods purchased | | | | |
| Jonathon North 240 Milledgeville Rd Enville, TN 38332 | - | | | | | | | | 6,128.20 |
| Account No. | | | | | | | | | |
| Jose Barandiaran Adnext Globalmedia sl avda jesus de monasterio 2 chalet 5 urb club de campo 28703 san sebastian de los eye Madrid,SP | - | | | | | | | | 6,861.78 |

Sheet no. __62__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 20,347.84

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                                    ,  Case No.  **14-30725**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Jose Morales**<br>**[email address only]** | | - | | | | | | 2,460.00 |
| Account No.<br><br>**Jose Santos**<br>**35 Wycliffe Road Bournemouth Dorset**<br>**BH9 1JS United Kingdom** | | - | | | | | | 2,600.01 |
| Account No.<br><br>**Joseph Farag, Trinity Bitcoin**<br>**Investment**<br>**12810 Terabella Way**<br>**Fort Myers, FL 33912** | | - | | Goods purchased | | | | 6,565.70 |
| Account No.<br><br>**Joseph John Quirante**<br>**[email address only]** | | - | | | | | | 7,691.11 |
| Account No.<br><br>**Joshua Dorman**<br>**c/o Gallo LLP**<br>**1299 Fourth Street, Suite 505**<br>**San Raphael, CA 94901** | | - | | Goods purchased | | | | 5,778.00 |

Sheet no. **63** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,094.82

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                    ,          Case No.   **14-30725**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Joshua Rising**<br>**249 Wimer St Apt 16**<br>**Ashland, OR 97520** | | - | | | | | 1,656.97 |
| Account No. | | | Goods purchased | | | | |
| **Joshua Vidana, Skidhacker.com**<br>**3602 Tilson Ln.**<br>**Houston, TX 77080** | | - | | | | | 16,860.36 |
| Account No. | | | | | | | |
| **Julian Noble**<br>**[email address only]** | | - | | | | | 1,884.32 |
| Account No. | | | Goods purchased | | | | |
| **Julio Perez**<br>**Diana Syke 21758 SE 259th St**<br>**Maple Valley, WA 98038** | | - | | | | | 15,551.74 |
| Account No. | | | Goods purchased | | | | |
| **Jun Ding**<br>**2231 167th Pl NE**<br>**Bellevue, WA 98008** | | - | | | | | 2,316.08 |

Sheet no. **64** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,269.47

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__ , Case No. __14-30725__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Juri Malinen<br>Vaasankatu 14B D5 04410<br>Jyvaskyla, Finland | - | | | | | | 2,628.74 |
| Account No.<br><br>Justin Belfield, AGNQ Tech LLC<br>7597 Simms Landing Road<br>Port Tobacco, MD 20677 | - | | Goods purchased | | | | 2,278.59 |
| Account No.<br><br>Justin Bronder<br>c/o Gallo LLP<br>Attention: Ray E. Gallo<br>1299 Fourth Street, Suite 505<br>San Rafael, CA 94901 | - | | Goods purchased | | | | 3,840.72 |
| Account No.<br><br>Justin Grevich<br>3348 Via Alicante<br>La Jolla, CA 92037 | - | | Goods purchased | | | | 4,176.48 |
| Account No.<br><br>Justin Hall<br>4261 E Stonebridge Dr<br>Meridian, ID 83642 | - | | Goods purchased | | | | 1,528.08 |

Sheet no. __65__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) __14,452.61__

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re **HashFast Technologies LLC** ,    Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Kai Fuck** **Hummerich 11 53859** **Niederkassel Germany** | | - | | | | | 2,600.01 |
| Account No. | | | Goods purchased | | | | |
| **Kang Lu** **4551-5 Jefferson Pointe Ln** **Prince George, VA 23875** | | - | | | | | 12,859.00 |
| Account No. | | | Goods purchased | | | | |
| **Karen Miller** **c/o Eberhart Accounting Services, P.C.** **496 W. Boughton Road** **Bolingbrook, IL 60440** | | - | | | | | 73,138.52 |
| Account No. | | | Goods purchased | | | | |
| **Kat Walsh** **Gregory Maxwell 650 Castro St.** **ste. 120-293** **Mountain View, CA 94041** | | - | | | | | 6,143.00 |
| Account No. | | | Goods purchased | | | | |
| **Kate Craig-Wood, Wood Technology LLP** **25 Frederick Sanger Road, Guildford Surrey GU6 8TB United Kingdom** | | - | | | | | 12,493.17 |

Sheet no. **66** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,233.70

In re   __HashFast Technologies LLC_____,    Case No. ___14-30725_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Expense reimbursement | | | | |
| Kathleen Shy 1137 Meadowlark Drive Fairfield, CA 94533 | | - | | | | | | | 515.00 |
| Account No. | | | | | Goods purchased | | | | |
| Kayvon Pirestani 220 South Pond Road Hockessin, DE 19707 | | - | | | | | | | 4,168.85 |
| Account No. | | | | | | | | | |
| Kelly Meese [email address only] | | - | | | | | | | 2,397.00 |
| Account No. | | | | | Goods purchased | | | | |
| Ken Mueller Public Service Insurance Company 1 Park New York, NY 10016 | | - | | | | | | | 6,344.09 |
| Account No. | | | | | | | | | |
| Kenneth Kovach PO BOX 951 Golden, British Columbia V0A 1H0 Canada | | - | | | | | | | 2,301.63 |

Sheet no. __67__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    15,726.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                    ,    Case No.    **14-30725**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| **Kevin Delporte**<br>**briekhoekstraat 32 8940 wervik**<br>**Belgium** | | - | | | | | | **2,600.00** |
| Account No. | | | | | | | | |
| **Kevin Huang**<br>**52 Albright Crescent**<br>**Richmond Hill, Ontario**<br>**L4E 4Z4 Canada** | | - | | | | | | **2,293.55** |
| Account No. | | | | Goods purchased | | | | |
| **Kevin Mahan, Tanard Corporation**<br>**9101 W. Sahara Ave.**<br>**Suite 105 K-6**<br>**Las Vegas, NV 89117** | | - | | | | | | **3,873.86** |
| Account No. | | | | | | | | |
| **Kevin Yee**<br>**#2918 - 608 9th St. SW**<br>**Buzzer 1120**<br>**Calgary, Alberta T2P 2B3 Canada** | | - | | | | | | **3,182.99** |
| Account No. | | | | | | | | |
| **Kjetil Larsen**<br>**Lijnbaansgracht 113 1016KT**<br>**Amsterdam, Netherlands** | | - | | | | | | **3,336.47** |

Sheet no. __68__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,286.87**

In re   **HashFast Technologies LLC**                                    ,   Case No.   **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| **Koi Systems Ltd 1191 Center Point Drive Suite A Attention: Brian Edgeworth Henderson, NV 89074** | - | | | | | | | 280,366.00 |
| Account No. | | | | Goods purchased | | | | |
| **Kostyantyn Snisarenko 1476 La Playa Ave Unit A San Diego, CA 92109** | - | | | | | | | 2,583.51 |
| Account No. | | | | Goods purchased | | | | |
| **Kris Howery 4104 Congress Dr Midland, MI 48642** | - | | | | | | | 2,275.00 |
| Account No. | | | | Goods purchased | | | | |
| **Kyle Berger 3179 Cortese Circle San Jose, CA 95127** | - | | | | | | | 2,478.00 |
| Account No. | | | | Goods purchased | | | | |
| **Kyle Sidles, Kaysid, LLC 4000 Dow Road Unit 10 Melbourne, FL 32934** | - | | | | | | | 31,875.00 |

Sheet no. __69__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                              319,577.51

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **HashFast Technologies LLC** _____ ,   Case No. ____**14-30725**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **L.J. Vermaat** **Kanaalweg 81 3041JE** **Rotterdam, Netherlands** | - | | | | | | 6,794.00 |
| Account No. | | | Goods purchased | | | | |
| **Lance Dixon** **Intervid FZ LLC** **Suite 128, Building 2** **Dubai Internet City, Dubai, UAE** | - | | | | | | 72,300.00 |
| Account No. | | | Goods purchased | | | | |
| **Larry Han** **c/o Gallo LLP** **Attention: Ray Gallo** **1299 Fourth Street, Suite 505** **San Rafael, CA 94901** | - | | | | | | 1,621.11 |
| Account No. | | | | | | | |
| **Lars Arberg** **Skalbakken 17 2720** **Vanlose, Denmark** | - | | | | | | 4,292.11 |
| Account No. | | | | | | | |
| **Larson Janke** **Unit 1 / 284 Barkers Road** **Hawthorn Melbourne Victoria** **3122 Australia** | - | | | | | | 38,252.00 |

Sheet no. __**70**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**123,259.22**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **HashFast Technologies LLC**, Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Laruen Coe**<br>**3303 226th P1 SW Brier**<br>**Lynnwood, WA 98036** | - | | | | | | 3,777.36 |
| Account No.<br><br>**Lauren Coe**<br>**3303 226th Pl SW**<br>**Brier, WA 98036** | - | | Goods purchased | | | | 2,277.36 |
| Account No.<br><br>**Lee Ash**<br>**c/o Gallo LLP**<br>**Attention: Ray E. Gallo**<br>**1299 Fourth Street, Suite 505**<br>**San Rafael, CA 94901** | - | | Goods purchased | | | | 9,294.59 |
| Account No.<br><br>**Lee Schwuchow , Monkey Business**<br>**2740 N. Andrews Ave**<br>**Wilton Manors, FL** | - | | Goods purchased | | | | 2,431.23 |
| Account No.<br><br>**Lei Bao**<br>**China 200030 Shanghai**<br>**Shanghai 255-35 Room 1003 Shanghai**<br>**South Wan Ping Rd** | - | | | | | | 11,966.00 |

Sheet no. **71** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **29,746.54**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __HashFast Technologies LLC_____ ,      Case No. _____14-30725_____

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lei Shi** **BLK 62 Teban Gardens Road #16-627** **Singapore 600062 Singapore** | - | | | | | | 6,765.09 |
| Account No. | | | | | | | |
| **Leopoldo Martinez Araujo** **Amadeo Gomez 45 Portal B** **piso 2-izda 28035 Madrid, Spain** | - | | | | | | 13,689.14 |
| Account No. | | | | | | | |
| **Lieven Vanden Bulcke** **Zandbeekstraat 32** **8554 Sint-Denijs, Belgium** | - | | | | | | 4,365.60 |
| Account No. | | | | | | | |
| **Lin Cheng Hui** **[email address only]** | - | | | | | | 29,631.20 |
| Account No. | | | Goods purchased | | | | |
| **Liquidbits Corporation** **20201 E. Country Club Drive, #1502** **Aventura, FL 33180** | - | | | | | X | 5,364,725.00 |

Sheet no. __72__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 5,419,176.03 |
|---|

In re __HashFast Technologies LLC_____ ,   Case No. ___14-30725_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Listener Approved LLC** <br> **[email address only]** | - | | | | | | 7,332.86 |
| Account No. <br><br> **Lonnie Hansen** <br> **205 Duncan st** <br> **#6** <br> **Ashland, VA 23005** | - | | Goods purchased | | | | 4,048.62 |
| Account No. <br><br> **Lotfi Bemmira** <br> **1852 E Sesame St** <br> **Tempe, AZ 85283** | - | | Goods purchased | | | | 6,161.67 |
| Account No. <br><br> **Luis Cordova** <br> **San Jose de los Olleros Mz F1 Lote 34** <br> **Urb. Las Lomas de la Molina Lima** <br> **Lima 12 Peru** | - | | | | | | 7,190.00 |
| Account No. <br><br> **Luis Guerrero** <br> **c/o Gallo LLP** <br> **1299 Fourth Street, Suite 505** <br> **San Raphael, CA 94901** | - | | Goods purchased | | | | 7,409.06 |

Sheet no. __73__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 32,142.21

In re   **HashFast Technologies LLC**                                                    ,          Case No.   **14-30725**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Lukas Bradley 3777 N. Clemons St. Unit F East Wenatchee, WA 98802 | | - | | | | | | 74,400.00 |
| Account No. | | | | Goods purchased | | | | |
| Luke Baum PO Box 101 Pleasant Unity, PA 15676 | | - | | | | | | 1,639.25 |
| Account No. | | | | Goods purchased | | | | |
| Luke Wen 4370 Blossom Hill Trl Ann Arbor, MI 48108 | | - | | | | | | 2,365.25 |
| Account No. | | | | Goods purchased | | | | |
| LyLy Moc 14 Hamilton St Toronto Ontario M4M 2C5 Canada | | - | | | | | | 7,656.85 |
| Account No. | | | | Goods purchased | | | | |
| Madalin Ionascu 51 Goldhill Plaza #12-11 Singapore 30890 | | - | | | | | | 2,584.70 |

Sheet no. __74__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**88,646.05**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                               Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                              ,    Case No.    **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** <br><br> **Maes Jelle BVBA** <br> **Kardinaal Cardijnstraat 39** <br> **2260 Westerlo Belgium** | - | | | | | | | **13,144.00** |
| **Account No.** <br><br> **Maia Haltiner** <br> **1545 Dawson Ave** <br> **Dorval Quebec H9S 1Y5 Canada** | - | | | Goods purchased | | | | **2,291.52** |
| **Account No.** <br><br> **Manu Kaushish, Nirvana Digital, Inc.** <br> **3632 Whitworth Drive** <br> **Dublin, CA 94568** | - | | | Goods purchased | | | | **5,172.03** |
| **Account No.** <br><br> **Manuel Rojas** <br> **1121 Torrance Blvd** <br> **Torrance, CA 90502** | - | | | Goods purchased | | | | **2,515.94** |
| **Account No.** <br><br> **Manuel Zepeda** <br> **2310 Westgate Rd** <br> **Unit 14** <br> **Santa Maria, CA 93455** | - | | | Goods purchased | | | | **13,777.00** |

Sheet no. __75__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**36,900.49**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **HashFast Technologies LLC**       ,    Case No.   **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Marc Tooley** **[email address only]** | - | | | | | | | |
| | | | | | | | | **3,203.54** |
| Account No. | | | | | | | | |
| **Marcel Wagner** **Beutelsdorf 39a** **07407 Uhlstaedt-Kirchhasel Germany** | - | | | | | | | |
| | | | | | | | | **4,244.27** |
| Account No. | | | | Goods purchased | | | | |
| **Marcelino Bellosta** **1600 Ponce de Leon Blvd. FL 10** **Suite 1001** **Coral Gables, FL 33134** | - | | | | | | | |
| | | | | | | | | **7,210.00** |
| Account No. | | | | Goods purchased | | | | |
| **Marcus Killion** **1000 W Garden Ct** **Wichita, KS 67217** | - | | | | | | | |
| | | | | | | | | **2,268.00** |
| Account No. | | | | Goods purchased | | | | |
| **Marcus Sorensen** **4960 Shadow Wood Dr** **Lehi, UT 84043** | - | | | | | | | |
| | | | | | | | | **12,838.14** |

Sheet no. __76__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **29,763.95**

In re __HashFast Technologies LLC_____,     Case No. ___14-30725___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Mari Reed 200 Yorkshire Way Mountville, PA 17554** | - | | | | | | | | 1,688.02 |
| Account No. | | | | | | | | | |
| **Marian Birke Voosener Str. 105 41179 Monchengladbach Germany** | - | | | | | | | | 20,237.99 |
| Account No. | | | | | Goods purchased | | | | |
| **Marion Keyes, Riverstone LLC 189 Eagle Drive Golden, CO 80403** | - | | | | | | | | 13,076.70 |
| Account No. | | | | | Goods purchased | | | | |
| **Mark Fiorentino 900 Lake Elbert Drive SE Winter Haven, FL 33880** | - | | | | | | | | 1,639.25 |
| Account No. | | | | | Goods purchased | | | | |
| **Mark Hancock 512 Grant Terrace Taft, CA 93268** | - | | | | | | | | 2,518.64 |

Sheet no. __77__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          39,160.60

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__ , Case No. __14-30725__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Mark Lehrer [email address only] | - | | | | | | 2,386.63 |
| Account No. Mark Pescatrice, Matrice Consulting LLC 6 Shenandoah Drive Newark, DE 19711 | - | | Goods purchased | | | | 7,387.91 |
| Account No. Mark Pescatrice-- Hot Sun LLC 6 Shenandoah Drive Newark, DE 19711 | - | | Goods purchased | | | | 31,250.00 |
| Account No. Mark Roy 21745 Duck Creek Square Ashburn, VA 20148 | - | | Goods purchased | | | | 120,729.17 |
| Account No. Mark Sullivan, Cyclotronics 6430 FM 1960 #321 Houston, TX 77069 | - | | Goods purchased | | | | 19,018.05 |

Sheet no. __78__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 180,771.76

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                    ,          Case No.   **14-30725**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Mark von Germeten** **20792 SW Nettle Pl** **Sherwood, OR 97140** | | - | | | | | 3,848.35 |
| Account No. | | | Goods purchased | | | | |
| **Mark Williams, Off Road Unlimited** **1712 Historic Hwy 441** **Clarkesville, GA 30523** | | - | | | | | 3,890.37 |
| Account No. | | | | | | | |
| **Martin Medeiros** **11 Gilbert-Garneau Gatineau** **Quebec J8T 4A7 Canada** | | - | | | | | 3,791.52 |
| Account No. | | | Goods purchased | | | | |
| **Martin Rinab** **51-30 Browvale Lane** **Little Neck, NY 11362** | | - | | | | | 2,275.17 |
| Account No. | | | Goods purchased | | | | |
| **Martin Safranek** **Linecka 351 38241 Kaplice Czech Republic** | | - | | | | | 4,583.11 |

Sheet no. __79__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,388.52**

In re __HashFast Technologies LLC_____,    Case No. ___14-30725_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Matt Gallegos**<br>**[email address only]** | - | | | | | | 2,422.71 |
| Account No.<br><br>**Matt Gibson**<br>**Allure Marine Limited**<br>**2/69 Hinemoa Street**<br>**Birkenhead Auckland 0626 New**<br>**Zealand** | - | | Goods purchased | | | | 2,692.00 |
| Account No.<br><br>**Matt Richards**<br>**3253 S E Ct.**<br>**Springfield, OR 97478** | - | | Goods purchased | | | | 13,000.00 |
| Account No.<br><br>**Matt Tucker**<br>**2830 E College Ave**<br>**Unit 101**<br>**Boulder, CO 80303** | - | | Goods purchased | | | | 25,045.00 |
| Account No.<br><br>**Matthew Dahlke**<br>**950 Snipes Pump Road**<br>**Sunnyside, WA 98944** | - | | Goods purchased | | | | 4,186.09 |

Sheet no. __80__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,345.80

In re  **HashFast Technologies LLC**
                                                              ,  Case No.  **14-30725**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Matthew Hagan** **17 Prospect Heights** **Carrickfergus Antrim** **BT38 8QY United Kingdom** | - | | | | | | | | **4,146.58** |
| Account No. | | | | | | | | | |
| **Matthew Leong** **Suite 7 / Level 2** **73 Little Ryrie St.** **Geelong Victoria 3220 Australia** | - | | | | | | | | **7,450.54** |
| Account No. | | | | | Goods purchased | | | | |
| **Matthew McCormick** **c/o Gallo LLP** **Attention: Ray Gallo** **1299 Fourth Street, Suite 505** **San Rafael, CA 94901** | - | | | | | | | | **6,566.00** |
| Account No. | | | | | Goods purchased | | | | |
| **Matthew Silvia** **c/o Gallo LLP** **Attention: Ray Gallo** **1299 Fourth Street, Suite 505** **San Rafael, CA 94901** | - | | | | | | | | **6,566.00** |
| Account No. | | | | | Goods purchased | | | | |
| **Matthieu Billaud** **testory 31310 Montesquieu** **Volvestre France** | - | | | | | | | | **26,925.00** |

Sheet no. __81__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **51,654.12**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                                      ,          Case No.  **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| Mattia Baldinger Zunzgerstrasse 24, 4450 4450 Sissach, Switzerland | | - | | | | | | 1,809.96 |
| Account No. | | | | Goods purchased | | | | |
| Max Avroutski c/o Gallo LLP Attention: Ray E. Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | | 1,654.87 |
| Account No. | | | | Goods purchased | | | | |
| Max Fischer 11728 Wilshire blvd B713 Los Angeles, CA 90025 | | - | | | | | | 40,857.96 |
| Account No. | | | | Goods purchased | | | | |
| Maximilian Baringer August-Bebel Platz 4 99423 Weimar Germany | | - | | | | | | 2,590.34 |
| Account No. | | | | Goods purchased | | | | |
| Maximin Parotte Dorpsstraat 112 A 3927BG Renswoude Netherlands | | - | | | | | | 2,563.54 |

Sheet no. **82** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**49,476.67**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __HashFast Technologies LLC__ ,  Case No. __14-30725__
    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| McNamara Financial 980 N Michigan #1400 Chicago, IL 60611 | | - | | | | | 25,145.00 |
| Account No. | | | | | | | |
| Merkabahnk 19 Watchung Ave Loor 2 West Orange, NJ 07052 | | - | | | | | 3,795.30 |
| Account No. | | | | | | | |
| Michael Chiong [email address only] | | - | | | | | 3,797.53 |
| Account No. | | | Goods purchased | | | | |
| Michael Desotell 7101 S County Road 750 W Knightstown, IN 46148 | | - | | | | | 3,931.89 |
| Account No. | | | Goods purchased | | | | |
| Michael Gao c/o Hongqui Yang 105 Tamalpais Pt. Chapel Hill, NC 27514 | | - | | | | | 682,038.00 |

Sheet no. __83__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  718,707.72

B6F (Official Form 6F) (12/07) - Cont.

In re   **HashFast Technologies LLC**                              ,        Case No.   **14-30725**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Michael Giovinco** 61 Sterling St Somerville, MA 02144 | - | | Goods purchased | | | | 1,638.62 |
| Account No. **Michael Greiner** 49 Pennsylvania Ct Morton, IL 61550 | - | | Goods purchased | | | | 11,523.80 |
| Account No. **Michael Lord** 10022 Winding Ridge Dr. Shreveport, LA 71106 | - | | Goods purchased | | | | 88,019.21 |
| Account No. **Michael Mathias** Waldhofer Str. 102 69123 Heidelberg Germany | - | | | | | | 2,600.01 |
| Account No. **Michael McGurgan** 2913 Coach Ct Norman, OK 73071 | - | | Goods purchased | | | | 2,309.84 |

Sheet no. **84** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **106,091.48**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                          ,     Case No.    **14-30725**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Michael Pryor** **5 Windy Ridge Rd** **Hudson, WY 82515** | - | | | | | | 6,328.18 |
| Account No. | | | Goods purchased | | | | |
| **Michael Shannon** **3273 Avenida Anacapa** **Carlsbad, CA 92009** | - | | | | | | 2,583.51 |
| Account No. | | | Goods purchased | | | | |
| **Michel Santos** **7620 Old Georgetown Rd** **Apt 723** **Bethesda, MD 20814** | - | | | | | | 3,795.30 |
| Account No. | | | | | | | |
| **Mick Mantle** **c/o Gallo LLP** **Attention: Ray Gallo** **1299 Fourth Street, Suite 505** **San Rafael, CA 94901** | - | | | | | X | 2,564.00 |
| Account No. | | | | | | | |
| **Mika Kaarakainen** **Riistakatu 5** **74100 IISALMI Finland** | - | | | | | | 2,669.57 |

Sheet no.  **85**   of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              17,940.56

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re **HashFast Technologies LLC**                                            , Case No. **14-30725**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Mike Deming c/o Gallo LLP Attention: Ray E. Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901** | | - | | | | | 7,499.87 |
| Account No. | | | | | | | |
| **Milhail Talmacel Calle Beleten 16 1B 35118 Cruce de Arinaga Las Palmas Spain** | | - | | | | | 19,899.68 |
| Account No. | | | | | | | |
| **Miratek 706 Michael Street Milpitas, CA 95035** | | - | | | | | 5,525.00 |
| Account No. | | | Goods purchased | | | | |
| **Mohit Kalram 2A/73 Punjabi Bagh West New Delhi Delhi 110026 India** | | - | | | | | 4,405.27 |
| Account No. | | | | | | | |
| **Monsoon Company, Inc. 1714 Franklin Street #100-142 Oakland, CA 94612** | | - | | | | | 13,500.00 |

Sheet no. **86** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    50,829.82

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                          ,     Case No.   **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Muhammad Zahid Faruqi** **Unionstrasse 86/1/5 4020 Linz Austria** | - | | | | | | 6,842.00 |
| Account No. | | | Goods purchased | | | | |
| **Murat Konal** **Putselaan 102 3074 JE** **Rotterdam, Netherlands** | - | | | | | | 6,838.00 |
| Account No. | | | Goods purchased | | | | |
| **Nathan Ruble** **1223 Stockton Street** **Indianapolis, IN 46260** | - | | | | | | 9,410.48 |
| Account No. | | | Goods purchased | | | | |
| **Nathan Wallace** **3836 W. Tamarisk Ct.** **South Jordan, UT 84095** | - | | | | | | 6,322.00 |
| Account No. | | | Goods purchased | | | | |
| **Nathaniel McCray** **3723 Saddle Horn Tr** **Ogden, KS 66517** | - | | | | | | 4,038.30 |

Sheet no. **87** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**33,450.78**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                    ,          Case No.  **14-30725**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Nathen Lam 9569 Crystal Water Way Elk Grove, CA 95624 | - | | | | | | | 2,496.00 |
| Account No. | | | | Goods purchased | | | | |
| Neil Schemenauer 727 9th St Humboldt Saskatchewan S0K 2A0 Canada | - | | | | | | | 6,572.77 |
| Account No. | | | | Goods purchased | | | | |
| Nicholas Fusaro c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | 2,275.17 |
| Account No. | | | | | | | | |
| Nicholas Jaffe 14 Gundawarra Street Lilli Pilli New South Wales 2229 Australia | - | | | | | | | 2,675.65 |
| Account No. | | | | | | | | |
| Nicholas Samios 3 / 14 Ogilvie Road Unit Mount Pleasant Western Australia 6153 Australia | - | | | | | | | 7,723.00 |

Sheet no. __88__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**21,742.59**

In re  **HashFast Technologies LLC**                                    ,          Case No.  **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Nick Simmons 6613 Goosander Ct. Frederick, MD 21703 | - | | | | | | 16,352.00 |
| Account No. | | | Goods purchased | | | | |
| Nik Arghavan 25 Bishop Tutu Blvd 713 Toronto Ontario M5V 279 Canada | - | | | | | | 2,468.00 |
| Account No. | | | Goods purchased | | | | |
| Nir Nahum Mashabim 19 Hod-Hasharon 4520122 Israel | - | | | | | | 2,644.00 |
| Account No. | | | Goods purchased | | | | |
| Nirvana Digital Inc. 3632 Whitworth Drive Dublin, CA 94568 | - | | | | | | 8,172.03 |
| Account No. | | | Goods purchased | | | | |
| Novia Reid 453 Albany Ave Apt A1 Hartford, CT 06120 | - | | | | | | 6,429.62 |

Sheet no. **89** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **36,065.65**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __HashFast Technologies LLC_____,    Case No. ___14-30725_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Novtech, Inc. 7401 Wiles Road Suite 229 Pompano Beach, FL 33067 | - | | | | | | 9,000.00 |
| Account No. | | | | | | | |
| Oldrich Vorac 10 Gort a Lin John Street Dingle Kerry Kerry, Republic of Ireland | - | | | | | | 5,048.00 |
| Account No. | | | Goods purchased | | | | |
| Oleksandr Buzko 10959 Rochester Ave Apt 511 Los Angeles, CA 90024 | - | | | | | | 4,100.88 |
| Account No. | | | Goods purchased | | | | |
| Oliver Klein Zeller Str 17 73271 Holzmaden Germany | - | | | | | | 2,607.17 |
| Account No. | | | | | | | |
| Olivier Rebeyrat 531 Chemin du Lac Millette St-Sauveur, Quebec J0R 1R5 Canada | - | | | | | | 4,081.50 |

Sheet no. __90__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      24,837.55

In re   **HashFast Technologies LLC**                                   ,          Case No.   __14-30725__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **Oregan Networks Ltd.** **The White Building** **52-54 Glentham Road** **London, UK SW13 9JJ United Kingdom** | - | | | | | | | | **2,590.00** |
| Account No. | | | | | | | | | |
| **Oren Kravchik** **900 Steeprock Drive** **Downsview, Ontario** **M3J 2X2 Canada** | - | | | | | | | | **6,652.99** |
| Account No. | | | | | | | | | |
| **Osmany Barrinat** **[email address only]** | - | | | | | | | | **4,058.96** |
| Account No. | | | | | Goods purchased | | | | |
| **Osric Proctor Jr** **c/o Gallo LLP** **Attention: Ray Gallo** **1299 Fourth Street, Suite 505** **San Rafael, CA 94901** | - | | | | | | | | **9,492.00** |
| Account No. | | | | | | | | | |
| **Otto Bubenicek** **c/o Gallo LLP** **Attention: Ray Gallo** **1299 Fourth Street, Suite 505** **San Rafael, CA 94901** | - | | | | | | | X | **0.00** |

Sheet no. __91__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,793.95**

In re **HashFast Technologies LLC** ,  Case No. **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Package Science** **3287 Kifer Road** **Santa Clara, CA 95051** | - | | | | | | | | 32,000.00 |
| Account No. | | | | | Goods purchased | | | | |
| **Pascal Martin** **181 De la Grande-Coulee Orford** **Quebec J1X 6Z6 Canada** | - | | | | | | | | 4,081.50 |
| Account No. | | | | | Goods purchased | | | | |
| **Patricio Grez** **7339 NW 54th St** **Ste 252416** **Miami, FL 33166** | - | | | | | | | | 2,420.34 |
| Account No. | | | | | Goods purchased | | | | |
| **Patrick Huizinga** **Anjerstraat 50 3333GD Zwijndrecht** **Netherlands** | - | | | | | | | | 1,756.25 |
| Account No. | | | | | Goods purchased | | | | |
| **Patrick Sadowski** **146 Dawlish Ave Aurora Ontario L4G 6R2 C** | - | | | | | | | | 3,812.03 |
| Sheet no. **92** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 44,070.12 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **HashFast Technologies LLC**                              ,    Case No.  **14-30725**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Patrick Sadowski**<br>**146 Dawlish Ave.**<br>**Aurora, Ontario L4G 6R2 Canada** | | | | | | | **0.00** |
| Account No. | | - | Goods purchased | | | | |
| **Paul Croscup**<br>**585 Harts Road**<br>**Madoc, Ontario K0K 2K0**<br>**Canada** | | | | | | | **5,363.73** |
| Account No. | | - | Goods purchased | | | | |
| **Paul Erickson**<br>**2925 Union St**<br>**Madison, WI 53704** | | | | | | | **2,271.98** |
| Account No. | | - | Goods purchased | | | | |
| **Paul Montague**<br>**4/33 Yarrawonga Street**<br>**Ngunnawal Australian Capital Territory**<br>**2913 Australia** | | | | | | | **6,939.80** |
| Account No. | | - | Goods purchased | | | | |
| **Paul Roeder**<br>**10315 Raritan Dr**<br>**Houston, TX 77043** | | | | | | | **2,318.45** |

Sheet no. **93** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **16,893.96**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **HashFast Technologies LLC**,         Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Paula Jean Galburt 26158 Stillwater Circle Punta Gorda, FL 33955 | | - | | | | | 2,328.40 |
| Account No. | | | | | | | |
| Pawel Pilecki [email address only] | | - | | | | | 13,131.40 |
| Account No. | | | | | | | |
| Payu Harris [email address only] | | - | | | | | 7,127.40 |
| Account No. | | | | | | | |
| Perkins Coie 131 S. Dearborn St. #1700 Chicago, IL 60603 | | - | | | | | 101,769.89 |
| Account No. | | | Goods purchased | | | | |
| Pete Gorman 52 Doctors Point Road Waitati 9085 New Zealand | | - | | | | | 2,670.40 |

Sheet no. **94** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **127,027.49**

In re __HashFast Technologies LLC_____,    Case No. ___14-30725_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Peter Harris 538 Birmingham Road Bromsgrove, Worcester England B61 0HT United Kingdom | | - | | | | | 4,244.27 |
| Account No. | | | | | | | |
| Peter Hendrickson 773 East El Camino Real #142 Sunnyvale, CA 94087-2919 | | - | | | | | 11,006.25 |
| Account No. | | | | | | | |
| Peter Jacos [email address only] | | - | | | | | 7,157.98 |
| Account No. | | | Goods purchased | | | | |
| Peter Kamstra De Goorns 15 7824RG Emmen Netherlands | | - | | | | | 4,346.59 |
| Account No. | | | Goods purchased | | | | |
| Peter Morici 1430 Patapsco St. Baltimore, MD 21230 | | - | | | | | 14,665.57 |

Sheet no. _95_ of _129_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,420.66

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__ , Case No. __14-30725__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Peter Myers c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | 7,627.00 |
| Account No. | | | Goods purchased | | | | |
| Peter Smallwood Peter Smallwood 189 Woodcroft Drive New South Wales 2767 Australia | | - | | | | | 14,547.43 |
| Account No. | | | Goods purchased | | | | |
| Peter Symons 149C Shirehampton Road Sea Mills Bristol BS9 2EE United Kingdom | | - | | | | | 4,146.58 |
| Account No. | | | Goods purchased | | | | |
| Peter Tipple 30 St Andrews Terrace Ashington Northumberland NE63 DR United Kingdom | | - | | | | | 2,563.54 |
| Account No. | | | Goods purchased | | | | |
| Petr Dvorak Komenskeho 37 68001 Boskovice Czech Republic | | - | | | | | 2,998.97 |

Sheet no. __96__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 31,883.52

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re   **HashFast Technologies LLC** _____ ,   Case No. ___**14-30725**___
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Phat Tran** **7714 75th St N** **Pinellas Park, FL 33781** | - | | | | | | 2,275.17 |
| Account No. | | | Goods purchased | | | | |
| **Phil Blancett** **P.O. Box 19719 South** **Lake Tahoe, CA 96151** | - | | | | | | 6,925.73 |
| Account No. | | | Goods purchased | | | | |
| **Phuc Nguyen** **Van Nguyen 895 Broadway** **Floor 3** **New York, NY 10003** | - | | | | | | 2,420.00 |
| Account No. | | | Goods purchased | | | | |
| **Piotr Kwiecien** **80 Delancey Street Flat B Ground Floor** **London London NW1 7SA United Kingdom** | - | | | | | | 2,644.00 |
| Account No. | | | | | | | |
| **Polymathica Pte. Ltd.** **10 Raeburn Park #02-08** **Singapore 088702 Singapore** | - | | | | | | 4,448.01 |

Sheet no. __**97**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **18,712.91**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **HashFast Technologies LLC** , Case No. **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| **Price Givens c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Strett, Suite 505 San Rafael, CA 94901** | | - | | | | | | 7,170.00 |
| Account No. | | | | | | | | |
| **Proven Tolerance Specialist 570 Suite C Marine View Avenue Belmont, CA 94002** | | - | | | | | | 5,706.96 |
| Account No. | | | | Goods purchased | | | | |
| **Qingshou Pei 1112 Gossamer Dr Pickering Ontario L1X 2 Canada** | | - | | | | | | 3,811.74 |
| Account No. | | | | Goods purchased | | | | |
| **Rafez Noorullah Gazelle Informatics Ltd Hadia House, 2b Lincoln Street Kingsthorpe, Northhampton, UK NN2 6NR** | | - | | | | | | 4,168.50 |
| Account No. | | | | Goods purchased | | | | |
| **Rajpreet Ahluwalia 20338 102nd Ave SE Kent, WA 98031** | | - | | | | | | 2,292.00 |

Sheet no. **98** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **23,149.20**

In re **HashFast Technologies LLC** , Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ram Radhawa [email address only] | - | | | | | | 6,598.90 |
| Account No. | | | Goods purchased | | | | |
| Randall Elliott c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | 7,735.88 |
| Account No. | | | Goods purchased | | | | |
| Raul Vasquez [email address only] | - | | | | | | 2,495.67 |
| Account No. | | | Goods purchased | | | | |
| Ray Calderon 170 Quinlan Ave Staten Island, NY 10314 | - | | | | | | 2,420.34 |
| Account No. | | | Goods purchased | | | | |
| Raymond Floyd Floyd Company 191 E. Main Street Tustin, CA 92780 | - | | | | | | 7,067.00 |

Sheet no. **99** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,317.79

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __HashFast Technologies LLC__ ,  Case No. __14-30725__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Goods purchased | | | | |
| Raymond Steiner Gespermoosstrasse 4 2540 Grenchen Switzerland | | | | | | | | 2,656.20 |
| Account No. | | - | | Goods purchased | | | | |
| Regan Reckman 1574 Georgetown Loveland, OH 45140 | | | | | | | | 6,000.00 |
| Account No. | | - | | | | | | |
| Reginald Henderson [email address only] | | | | | | | | 6,342.70 |
| Account No. | | - | | Goods purchased | | | | |
| Reno Devito 9370 Coral Berry Street Las Vegas, NV 89123 | | | | | | | | 9,393.18 |
| Account No. | | - | | Goods purchased | | | | |
| Ric Rooney, Sun Spot 4310 Austin Bluffs Parkway Colorado Springs, CO 80906 | | | | | | | | 15,260.54 |

Sheet no. __100__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 39,652.62

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __HashFast Technologies LLC__ _____,  Case No. ___14-30725_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Richard Chang 1253 Buck Jones Rd Raleigh, NC 27606 | | - | | | | | 6,587.87 |
| Account No. | | | Goods purchased | | | | |
| Rick Windham 166 State Street #8 Brooklyn, NY 11201 | | - | | | | | 6,565.70 |
| Account No. | | | Goods purchased | | | | |
| Robert Alan Richardson 1713 Nordic Hill Cir. Silver Spring, ME 20906 | | - | | | | | 29,900.00 |
| Account No. | | | | | | | |
| Robert Alkire Consulting 2060 Cox Road Aptos, CA 95003 | | - | | | | | 28,800.00 |
| Account No. | | | Goods purchased | | | | |
| Robert Ditthardt Olivine Labs LLC 32-22 37th Street, #1 Astoria, NY 11103 | | - | | | | | 4,058.96 |

Sheet no. _101_ of _129_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,912.53

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                         ,    Case No.    **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Robert Edwards Awesome Possum LLC**<br>**7341 W Cypresshead Drive**<br>**Parkland, FL 33067** | - | | | | | | **6,565.70** |
| Account No. | | | Goods purchased | | | | |
| **Robert Kulys**<br>**c/o Gallo LLP**<br>**Attention: Ray Gallo**<br>**1299 Fourth Street, Suite 505**<br>**San Rafael, CA 94901** | - | | | | | | **7,564.33** |
| Account No. | | | Goods purchased | | | | |
| **Robert Worrall**<br>**31 Troon terrace**<br>**Annandale, NJ 08801** | - | | | | | | **13,166.00** |
| Account No. | | | Goods purchased | | | | |
| **Roberto Bayona**<br>**Esfinge 53 2B 28022 Madrid Madrid Spain** | - | | | | | | **2,698.57** |
| Account No. | | | Goods purchased | | | | |
| **Robin van der Linden**<br>**mimoCloud Computing  UG**<br>**Rudolfstrasse 65 52070 Aachen Germany** | - | | | | | | **7,577.70** |

Sheet no. __102__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**37,572.30**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                                    ,        Case No.   **14-30725**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Robinson SM Consulting Attn: Stacy Robinson 3876 Muirwood Lane Roseville, CA 95747** | - | | | | | | | 2,000.00 |
| Account No. | | | | Goods purchased | | | | |
| **Rodrigo Hernandez 118 Kipling Ave Springfield, NJ 07081** | - | | | | | | | 2,420.34 |
| Account No. | | | | Goods purchased | | | | |
| **Ronny Hellmann Hickenweg 32 35708 Haiger Germany** | - | | | | | | | 2,590.34 |
| Account No. | | | | Goods purchased | | | | |
| **Royce Bui c/o Gallo LLP 1299 Fourth Street, Suite 505 San Rafael, CA 94901** | - | | | | | | | 22,982.00 |
| Account No. | | | | Goods purchased | | | | |
| **Russell Petersen 4260 Comanche Dr Carrollton, TX 75010** | - | | | | | | | 2,271.88 |

Sheet no. _**103**_ of _**129**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**32,264.56**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                            ,        Case No.  **14-30725**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Russell Sneddon [email address only]** | - | | | | | | 4,226.92 |
| Account No. | | | Goods purchased | | | | |
| **Ryan Casey c/o Gallo LLP Attention: Ray E. Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901** | - | | | | | | 7,280.20 |
| Account No. | | | Goods purchased | | | | |
| **Ryan Gatchalian c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901** | - | | | | | | 58,342.83 |
| Account No. | | | | | | | |
| **Ryszrd Wrablewski Sportowa 17 55-003 Ratowice, Poland** | - | | | | | | 7,334.94 |
| Account No. | | | Goods purchased | | | | |
| **Saint Clair Newbern IV c/o Kelly Hart & Hallman, LLP 201 Main Street, Suite 2500 Fort Worth, TX 76102** | - | | | | | | 10,363.20 |

Sheet no.  **104**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**87,548.09**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    **HashFast Technologies LLC**
_____ ,    Case No. ____**14-30725**____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Sam Thompson**<br>**7425 Creek Rd.**<br>**Sandy, UT 84093** | - | | | | | | 38,250.00 |
| Account No. | | | Goods purchased | | | | |
| **Samuel Koh Innerspin**<br>**3250 Wilshire Blvd.**<br>**#2150**<br>**Los Angeles, CA 90010** | - | | | | | | 6,955.20 |
| Account No. | | | | | | | |
| **Sandgate Technologies**<br>**595 Fellowship Road**<br>**Chester Springs, PA 19425** | - | | | | | | 89,377.00 |
| Account No. | | | Goods purchased | | | | |
| **Santiago Marin**<br>**1601 NW 82 Avenue**<br>**Flybox #6834**<br>**Miami, FL 33126** | - | | | | | | 2,326.02 |
| Account No. | | | Goods purchased | | | | |
| **Sascha Appel**<br>**Eigerweg 11 4852 Rothrist Switzerland** | - | | | | | | 2,654.37 |

Sheet no. __**105**__ of __**129**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 139,562.59 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **HashFast Technologies LLC** _____ ,   Case No. ___**14-30725**___
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Scott Cameron 1332 Rue des Cypres Pincourt Quebec J7W 0A8 Canada | - | | | | | | 2,291.71 |
| Account No. | | | Goods purchased | | | | |
| Scott Gray 612 W. 10th St. Juneau, AK 99801 | - | | | | | | 6,507.52 |
| Account No. | | | Goods purchased | | | | |
| Scott Randall Advanced Legal Systems Inc. 840 S Rancho Dr Ste 4313 Las Vegas, NV 89106 | - | | | | | | 3,997.68 |
| Account No. | | | Goods purchased | | | | |
| Sean Walsh Bertram Capital 800 Concar Drive Suite 100 San Mateo, CA 94402 | - | | | | | | 6,888.71 |
| Account No. | | | Goods purchased | | | | |
| Sebastian Schmidt c/o Gallo LLP 1299 Fourth Street, Suite 505 San Raphael, CA 94901 | - | | | | | | 3,609.41 |

Sheet no. __**106**__ of __**129**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **23,295.03**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __HashFast Technologies LLC_____,  Case No. ___14-30725_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Selim Soler 2390 NW Tulip Way Jensen Beach, FL 34957 | - | | | | | | 2,275.28 |
| Account No. | | | Goods purchased | | | | |
| Sergey Pushkin Oleynikova 33 Krasnoyarsk Russian Federation 660050 Russia | - | | | | | | 2,855.00 |
| Account No. | | | Goods purchased | | | | |
| Sergiy Sudakov 108 Business Center Dr Reisterstown, MD 21136 | - | | | | | | 2,275.28 |
| Account No. | | | Goods purchased | | | | |
| Servaas Tilkin Bloemenplein 9 2200 Herentals Belgium | - | | | | | | 2,600.01 |
| Account No. | | | Goods purchased | | | | |
| Seth Duppstadt 2109 Broadway 1379 New York, NY 10023 | - | | | | | | 2,275.00 |

Sheet no. __107__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,280.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __HashFast Technologies LLC__ _____,  Case No. ___14-30725___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Shamus Robinson 8675 Mink Rd Apt 2 Harbor Springs, MI 49740 | | - | | | | | 2,277.00 |
| Account No. | | | | | | | |
| Shanghai Chooyu Chemical Company Ltd. 1107 Liberty Square Road Boxborough, MA 01719 | | - | | | | | 2,128.00 |
| Account No. | | | Goods purchased | | | | |
| Shaun Biggin 314 120 albany drive edmonton Alberta T6 | | - | | | | | 6,599.00 |
| Account No. | | | Goods purchased | | | | |
| Shaun Kelly 52 Cross Street Warrimoo, New South Wales 2774 Australia | | - | | | | | 2,692.00 |
| Account No. | | | Goods purchased | | | | |
| Shawn Ayotte [email address only] | | - | | | | | 2,468.24 |

Sheet no. __108__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   16,164.24

In re **HashFast Technologies LLC** _____,    Case No. **14-30725** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Shlomo Cremer** <br> **[email address only]** | - | | | | | | 7,547.26 |
| Account No. <br><br> **Simon Twigg** <br> **Cartrader Mail 11** <br> **Ardleigh Green Road** <br> **Hornchurch Essex RM11 2JY UK** | - | | Goods purchased | | | | 4,876.80 |
| Account No. <br><br> **Siraj Patel** <br> **135 Shear brow Blackburn Lancashire BB1** | - | | Goods purchased | | | | 4,308.15 |
| Account No. <br><br> **Sonic Manufacturing Technologies** <br> **P.O. Box 225** <br> **Santa Clara, CA 95052-0225** | - | | | | | | 149,313.05 |
| Account No. <br><br> **Stephan van der Feest** <br> **Accordeonlaan 42 3438GD** <br> **Nieuwegein Nethelands** | - | | Goods purchased | | | | 2,600.01 |

Sheet no. **109** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       **168,645.27**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **HashFast Technologies LLC**                                          ,        Case No.   **14-30725**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Stephen Bywater 22 Orr Hatch Dr Cornwall, NY 12518 | | - | | | | | 6,376.09 |
| Account No. | | | | | | | |
| Stephen Hamner 51 Gladys St. San Francisco, CA 94110 | | - | | | | | 4,687.50 |
| Account No. | | | Goods purchased | | | | |
| Stephen Huckvale 55 Thornbury Road Walsall, West Midlands WS2 8JJ United Kingdom | | - | | | | | 2,590.00 |
| Account No. | | | Goods purchased | | | | |
| Stephen Witty 3019 Jade Drive Harrison, AR 72601 | | - | | | | | 3,795.44 |
| Account No. | | | | | | | |
| Steven Schwarz [email address only] | | - | | | | | 6,000.00 |

Sheet no. **110** of **129** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **23,449.03**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                    ,        Case No.   **14-30725**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Stolowitz Ford Cowger LLP** **1140 SW 11th Avenue** **Suite 400** **Portland, OR 97205** | | - | | | | | | **5,637.55** |
| Account No. | | | | Legal services | | | | |
| **Strategic Counsel Corp** **227 Broadway, Suite 306** **Santa Monica, CA 90401** | | - | | | | | X | **127,225.00** |
| Account No. | | | | | | | | |
| **Stuart Murray** **75 Westover Road** **Downley, High Wycombe HP13 5th** **ENGLAND** | | - | | | | | | **14,183.62** |
| Account No. | | | | Goods purchased | | | | |
| **Suresh Chandra** **101 Bellgrove Drive 3A** **Mahwah, NJ 07430** | | - | | | | | | **2,326.02** |
| Account No. | | | | Goods purchased | | | | |
| **Sven Clauw** **Parnassialaan 6 8660 De Panne** **Belgium** | | - | | | | | | **2,563.54** |

Sheet no. __111__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **151,935.73**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __HashFast Technologies LLC_____,    Case No. ___14-30725_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Sven Ernst Alte Weingartener Str. 1 76227 Karlsruhe Germany | | - | | | | | | 4,454.00 |
| Account No. | | | | Goods purchased | | | | |
| Sylvia Sim I-P Mart Network Adn Bhd Lot 2975 Plot 6, Blk 10, 3rd Miles Jalan Tun Ahmad Zaidi Adruce Kuching Sarawak 93150 Malaysia | | - | | | | | | 62,332.00 |
| Account No. | | | | | | | | |
| Synter Resource Group, LLC P.O. Box 63247 North Charleston, SC 29419-3247 | | - | | | | | | 40.72 |
| Account No. | | | | Goods purchased | | | | |
| Syvert Holbek Feed Kvernhusbakken 6 4900 Tvedestrand Norway | | - | | | | | | 2,669.57 |
| Account No. | | | | Goods purchased | | | | |
| Tara Beck 3101 South Roosevelt St Boise, ID 83705 | | - | | | | | | 6,377.63 |

Sheet no. __112__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     75,873.92

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __HashFast Technologies LLC_____, Case No. ____14-30725_____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ted Beckwith 33 Park Ave. Suffern, NY 10901 | | - | | | | | | 14,000.00 |
| Account No. | | | | | | | | |
| Teltarif.de Falko Hansen-Hogrefe Brauweg 40 37073 Gottingen, Germany | | - | | | | | | 1,765.59 |
| Account No. | | | | Goods purchased | | | | |
| Terri Avery 91 Bradley Street Guyra New South Wales | | - | | | | | | 2,699.13 |
| Account No. | | | | Goods purchased | | | | |
| Terry Sine 1154 N Pine St Canby, OR 97013 | | - | | | | | | 3,773.67 |
| Account No. | | | | Goods purchased | | | | |
| Thadius Bolton 6640 Ditmars St Las Vegas, NV 89166 | | - | | | | | | 4,235.52 |

Sheet no. __113__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                26,473.91

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                    ,    Case No.    **14-30725**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| **Thang Nguyen** **21 Millplace Ct** **Irmo, SC 29063** | | - | | | | | | | 3,795.50 |
| Account No. | | | | | | | | | |
| **Thanh Lanh Tran** **Torellistraat 18** **3208NG Spijkenisse Netherlands** | | - | | | | | | | 6,794.00 |
| Account No. | | | | | | | | | |
| **Theo Chino** **[emails address only]** | | - | | | | | | | 6,565.70 |
| Account No. | | | | | Goods purchased | | | | |
| **Theron Rodriguez Bitlab LLC** **6302 Settlement Dr.** **Arlington, TX 76001** | | - | | | | | | | 6,549.00 |
| Account No. | | | | | Goods purchased | | | | |
| **Thierry Beauchesne** **4520 Quarterhorse Ct** **Antioch, CA 94531** | | - | | | | | | | 2,457.54 |

Sheet no. __114__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,161.74**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                    ,    Case No.    **14-30725**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Thomas Schortmann 3 Village Green N Ste 448 Plymouth, MA 02360 | - | | | | | | | | 3,955.58 |
| Account No. | | | | | Goods purchased | | | | |
| Thomas Stiegler 23 Stewart Drive Werribee, Victoria 3030 Australia | - | | | | | | | | 4,519.97 |
| Account No. | | | | | | | | | |
| Thomas Wingquist [email address only] | - | | | | | | | | 6,307.99 |
| Account No. | | | | | Goods purchased | | | | |
| Tim Lehming Drossener Str. 63 13053 Berlin Germany | - | | | | | | | | 2,590.34 |
| Account No. | | | | | Goods purchased | | | | |
| Tim McGough c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | | 5,764.00 |

Sheet no. **115** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **23,137.88**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                    ,        Case No.        **14-30725**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Goods purchased | | | | |
| **Timo Schildknecht** **APDO 10034 Can Ramell** **07819 Jesus, Ibiza Baleares** **Spain** | - | | | | | | | 6,871.00 |
| **Account No.** | | | | Goods purchased | | | | |
| **Timothy Cyrus** **630 Oldfield Dr SE** **Byron Center, MI 49315** | - | | | | | | | 2,420.34 |
| **Account No.** | | | | | | | | |
| **Timothy Peay** **[email address only]** | - | | | | | | | 6,339.54 |
| **Account No.** | | | | | | | | |
| **Timur Islamov** **[email address only]** | - | | | | | | | 7,691.11 |
| **Account No.** | | | | | | | | |
| **Tin Drum Consulting** **695 3rd Ave. #16** **San Francisco, CA 94109** | - | | | | | | | 5,670.00 |

Sheet no. __116__ of __129__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,991.99

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re __HashFast Technologies LLC__ , Case No. ___14-30725___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| Tin Yan Kwok 9642 Callita Street Acradia, CA 91007 | | - | | | | | | 3,879.01 |
| Account No. | | | | Goods purchased | | | | |
| Ting Ma Room 30-1-1202, East Campus China Agricultural University Quinghua Dong Lu, China | | - | | | | | | 4,466.48 |
| Account No. | | | | Goods purchased | | | | |
| Tobias Neumann Buchenweg 30 90556 Seukendorf Germany | | - | | | | | | 2,590.34 |
| Account No. | | | | Goods purchased | | | | |
| Toby Brusseau Computer Village 601 12th St Rapid City, SD 57701 | | - | | | | | | 4,028.30 |
| Account No. | | | | Goods purchased | | | | |
| Todd Gould Loren Data Corp. PO Box 1438 Lake Forest, CA 92609 | | - | | | | | | 6,411.11 |

Sheet no. __117__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 21,375.24

Best Case Bankruptcy

In re    **HashFast Technologies LLC**                                          ,    Case No.    **14-30725**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Tom Bouckaert Bouckaert Tom Henri Dunantlaan 20/502 9000 Gent Belgium** | - | | | | | | **12,173.89** |
| Account No. | | | Goods purchased | | | | |
| **Tom Postma, PC Central Jan Vermeerstraat 41 7545BN Enschede Netherlands** | - | | | | | | **4,365.60** |
| Account No. | | | | | | | |
| **Tommy E. Contreras 855 Folsom Street #514 San Francisco, CA 94107** | - | | | | | | **2,100.00** |
| Account No. | | | Goods purchased | | | | |
| **Tong Moc 328 Main Street Toronto Ontario M4C 4X7** | - | | | | | | **4,583.43** |
| Account No. | | | Goods purchased | | | | |
| **Tony Hoang 557 Gerrard St. East Toronto Ontario M4M** | - | | | | | | **7,862.78** |

Sheet no.  **118**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **31,085.70**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **HashFast Technologies LLC**                          Case No. **14-30725**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Tore Henriksen Lystheia 18 4817 His Norway | - | | | | | | 4,418.91 |
| Account No. | | | | | | | |
| Toshiya Zifon [email address only] | - | | | | | | 2,584.70 |
| Account No. | | | | | | | |
| Trent Nathan Park c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | X | 0.00 |
| Account No. | | | Goods purchased | | | | |
| Trenton Bullock 1072 Mclaren Drive Belmont, NC 27012 | - | | | | | | 6,000.00 |
| Account No. | | | Goods purchased | | | | |
| Trevor Watson Prestige Trophies & Engrav c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | 6,882.00 |

Sheet no. **119** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **19,885.61**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                              ,                    Case No.   **14-30725**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TrueTech Communications** **241 Elinor Ave.** **Mill Valley, CA 94941** | - | | | | | | 560.00 |
| Account No. | | | | | | | |
| **Tsvetomir Yotov** **[email address only]** | - | | | | | | 7,376.69 |
| Account No. | | | Goods purchased | | | | |
| **Tudor Vaida** **Pia a Ionel IC Bratianu 5, Apt. 30** **Timisoara, Timis 300056** **Romania** | - | | | | | | 2,008.30 |
| Account No. | | | Goods purchased | | | | |
| **Tyler Doyle** **2112 Hayden Ave** **Aloona, WI 54720** | - | | | | | | 5,227.81 |
| Account No. | | | | | | | |
| **Uline** **12575 Uline Drive** **Pleasant Prairie, WI 53158** | - | | | | | | 1,044.88 |

Sheet no. __120__ of __129__ sheets attached to Schedule of                            Subtotal                   | 16,217.68 |
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  __HashFast Technologies LLC__ ,  Case No. __14-30725__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Uniquify, Inc. 2030 Fortune Drive #200 San Jose, CA 95131 | - | | | | | | X | 424,427.10 |
| Account No. | | | | Goods purchased | | | | |
| Uwe Schaum Grabenstr. 5 35625 Huettenberg Germany | - | | | | | | | 4,288.47 |
| Account No. | | | | | | | | |
| Van Nguyen c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | X | 0.00 |
| Account No. | | | | Goods purchased | | | | |
| Vicki Schwarz 305 W Fullerton 1E Chicago, IL 60614 | - | | | | | | | 2,326.02 |
| Account No. | | | | Goods purchased | | | | |
| Victor Feng, VIP Networks 43532 Ocaso Corte Fremont, CA 94539 | - | | | | | | | 3,307.64 |

Sheet no. __121__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  434,349.23

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **HashFast Technologies LLC**, Case No. **14-30725**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Victor Munoz Condor 1107, Depto 1402 Santiago 8330419 Chile | | - | | | | | 6,529.00 |
| Account No. | | | Goods purchased | | | | |
| Viktor Schwarz Tobelmuhlestrasse 5 7270 Davos Platz Switzerland | | - | | | | | 6,842.11 |
| Account No. | | | | | | | |
| Vkal Design LLC 2290 Ringwood Ave. Suite C San Jose, CA 95131 | | - | | | | | 840.00 |
| Account No. | | | Goods purchased | | | | |
| Vladimir Fefer 2620 W Greenleaf 1W Chicago, IL 60645 | | - | | | | | 2,331.00 |
| Account No. | | | Goods purchased | | | | |
| WaltherCorp LLC 1342 Virginia Ave Havertown, PA 19083 | | - | | | | | 1,500.00 |

Sheet no. **122** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **18,042.11**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __HashFast Technologies LLC__ , Case No. __14-30725__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Warren Miller<br>57 Dongola Road, First Floor Flat<br>London N17 6EB<br>United Kingdom | | - | Goods purchased | | | | 1,756.25 |
| Account No.<br><br>Warren Tsang<br>LogicShark Consulting<br>274 Madison Avenue<br>Suite # 1804<br>New York, NY 10016 | | - | Goods purchased | | | | 1,520.13 |
| Account No.<br><br>Wayne Connors<br>13514 Tufts Pl<br>Tampa, FL 33626 | | - | Goods purchased | | | | 3,927.13 |
| Account No.<br><br>Wei Zhou<br>[email address only] | | - | | | | | 7,009.10 |
| Account No.<br><br>Weng Kay Poon<br>44 Choa Chu Kang Street 64 #09-19<br>Singapore 689105 | | - | Goods purchased | | | | 4,252.37 |

Sheet no. __123__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __18,464.98__

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re __HashFast Technologies LLC_____,  Case No. ___14-30725_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| Wenxie Hu Room 2113-5,21 Landmark North, 39 Lung Sum Ave. Hong Kong | - | | | | | | | 2,584.70 |
| Account No. | | | | Goods purchased | | | | |
| Werner Raetz Habergasse 4 82380 Peißenberg Germany | - | | | | | | | 3,111.59 |
| Account No. | | | | Goods purchased | | | | |
| Will Wong 500 Oracle Parkway Redwood City, CA 94065 | - | | | | | | | 46,434.60 |
| Account No. | | | | Goods purchased | | | | |
| William Courtright 146 Escolta Way San Francisco, CA 94116 | - | | | | | | | 2,498.31 |
| Account No. | | | | Goods purchased | | | | |
| William Peace 14821 N Hana Maui Dr Phoenix, AZ 85022 | - | | | | | | | 2,262.81 |

Sheet no. __124_ of __129_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **56,892.01**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re __HashFast Technologies LLC_____,     Case No. ___14-30725_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William Schmitt**<br>**33 Paffendorf Dr**<br>**Newburgh, NY 12550** | | - | **Goods purchased** | | | | 4,652.04 |
| Account No.<br><br>**William Smith**<br>**Fricourt, Grande Maison Road**<br>**Vale Guernsey HG1 3LH UK** | | - | **Goods purchased** | | | | 7,303.58 |
| Account No.<br><br>**William Walther**<br>**WaltherCorp LLC**<br>**1342 Virginia Ave**<br>**Havertown, PA 10983** | | - | **Goods purchased** | | | | 2,805.30 |
| Account No.<br><br>**Wolfgang Riedel**<br>**Wilmersdorfer Str.3 D-14959**<br>**Trebbin Germany** | | - | **Goods purchased** | | | | 2,590.34 |
| Account No.<br><br>**Workbridge Associates**<br>**10 S LaSalle St #1330**<br>**Chicago, IL 60603** | | - | | | | | 19,890.00 |

Sheet no. __125__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     37,241.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                    ,   Case No.   **14-30725**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **World Electronics** <br> **3000 Kutztown Road** <br> **Reading, PA 19605** | - | | | | | | 196,940.22 |
| Account No. | | | Goods purchased | | | | |
| **WY Gost** <br> **Building A, Haocheng Tech Park** <br> **Yanshan Avenue** <br> **Baoan District, Shenzen, China** | - | | | | | | 120,000.00 |
| Account No. | | | Goods purchased | | | | |
| **Xavier Conangla** <br> **350, 4a Planta 08019** <br> **Barcelona Spain** | - | | | | | | 2,654.00 |
| Account No. | | | Goods purchased | | | | |
| **Xiwen Wang** <br> **165 BAYSHORE DR.** <br> **BRECHIN Ontario L0K 1B0** <br> **Canada** | - | | | | | | 34,038.55 |
| Account No. | | | Goods purchased | | | | |
| **Xunyu Yang** <br> **15223 Edgemoor St** <br> **San Leandro, CA 94579** | - | | | | | | 7,716.00 |

Sheet no. __126__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

361,348.77

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                            ,        Case No.   **14-30725**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Yasuo Ino 1-1-1-808 Minami-kasai Edogawa-ku Tokyo | | - | | | | | | 4,215.09 |
| Account No. | | | | Goods purchased | | | | |
| Yazz Atlas, EntropyWorks Inc. 1429 E. Aloha St. Seattle, WA 98112 | | - | | | | | | 4,018.52 |
| Account No. | | | | Goods purchased | | | | |
| Yichun Catherine Liu 502 Rudbeckia PL Gaithersburg, MD 20878 | | - | | | | | | 6,567.00 |
| Account No. | | | | Goods purchased | | | | |
| Yipu Xue 229 Lady Nadia Drive Vaughan Ontario L6A | | - | | | | | | 3,158.57 |
| Account No. | | | | Goods purchased | | | | |
| Youssef Raiss-Elfenni 6322 Dakine Circle Springfield, VA 22150 | | - | | | | | | 1,500.00 |

Sheet no. **127** of **129** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **19,459.18**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                              ,          Case No.    **14-30725**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Yui Kwan Law Room 711, Block B, 9 Lung Wah Street Kennedy Town Hong Kong Island Hong Kong | | - | | | | | | 5,278.00 |
| Account No. | | | | Goods purchased | | | | |
| Zach Halley Fieldstone Tramore Co. Waterford, Ireland | | - | | | | | | 2,600.01 |
| Account No. | | | | Goods purchased | | | | |
| Zbigniew Armatys Interaktywny Powiat Tarnowski Zbigniew A | | - | | | | | | 2,998.97 |
| Account No. | | | | Goods purchased | | | | |
| Zhao Fu 191 West Woodruff Ave Columbus, OH 43210 | | - | | | | | | 2,326.00 |
| Account No. | | | | Goods purchased | | | | |
| Zhengxian Xu Guangzhou, 12A2F, 9 Street, Butterfly Garden, QIFU XINCUN Panyu District, China 511495 Guangdon | | - | | | | | | 2,636.78 |

Sheet no.  **128**  of  **129**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,839.76**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__ , Case No. __14-30725__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Zhongwei Ni** **4170 Main St** **B3-182** **Flushing, NY 11355** | - | | | | | | **3,982.16** |
| Account No. | | | | | | | |
| **Zuber Lawler & Del Duca LLP** **777 S. Figeroa Street** **37th Floor** **Los Angeles, CA 90017** | - | | | | | | **111,115.91** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __129__ of __129__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **115,098.07**
Total (Report on Summary of Schedules) | **15,006,230.82**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy