1  Ashley M. McDow (245114)
   Michael T. Delaney (261714)
2  **BAKER & HOSTETLER LLP**
   11601 Wilshire Boulevard, Suite 1400
3  Los Angeles, CA 90025-0509
   Telephone:    310.820.8800
4  Facsimile:    310.820.8859
   Email:        amcdow@bakerlaw.com
5                mdelaney@bakerlaw.com

6  [Proposed] Attorneys for OFFICIAL COMMITTEE
   OF UNSECURED CREDITORS

7

8                 **UNITED STATES BANKRUPTCY COURT**

9                 **NORTHERN DISTRICT OF CALIFORNIA**

10                     **SAN FRANCISCO DIVISION**

11  In re                                    Lead Case No.: 14-30725 DM

12  HASHFAST TECHNOLOGIES, LLC, a            (Proposed to be) Jointly Administered with:
    California limited liability company,
13                                           Case No.: 14-30866 DM

14        Debtor and Debtor in Possession.   Chapter 11

15  _____

16  ☐ Affects HASHFAST LLC, a Delaware       **[NO HEARING REQUIRED]**
       limited liability company,
17
          Debtor and Debtor in Possession.
18

19

20       **OFFICIAL COMMITTEE OF UNSECURED CREDITORS' APPLICATION FOR
         ORDER AUTHORIZING AND APPROVING THE EMPLOYMENT OF
21             PROVINCE, INC AS FINANCIAL ADVISOR**

22       The Official Committee of Unsecured Creditors (the "Committee") in the above-captioned

23  bankruptcy case of *In re HashFast Technologies, LLC*, case no. 14-30725 DM (the "Bankruptcy

24  Case"), respectfully submits the within application (the "Application") for entry of an order

25  authorizing the Committee's retention and employment of Province, Inc., a Nevada corporation

26  ("Province" or the "Firm"), as financial advisor for the Committee effective July 2, 2014 in

27  accordance with the engagement letter (the "Engagement Letter"), a copy of which is attached to

28  the Declaration of Victor Delaglio (the "Delaglio Declaration") as **Exhibit 1** and is incorporated

APPLICATION TO EMPLOY PROVINCE, INC. AS FINANCIAL ADVISOR FOR CREDITORS' COMMITTEE

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

herein by reference. The Committee submits the Delaglio Declaration in support of this Application and incorporates it herein by reference. In further support of the Application, the Committee represents as follows:

## JURISDICTION

1.     This Application is brought pursuant to 11 U.S.C. §§ 328 and 1103,[1] Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") 2014, 2016, and 5002, and the Guidelines of the Office of the United States Trustee (the "UST Guidelines").

## BACKGROUND

2.     On May 9, 2014, Koi Systems Ltd., UBE Enterprises, Timothy Lam, Edward Hammond, and Grant Pederson (collectively, the "Petitioning Creditors") commenced an involuntary bankruptcy under chapter 7 against HashFast Technologies, LLC (the "Debtor" or "HFT").

3.     On June 3, 2014, HFT filed the *Debtor's Conditional Consent to an Order for Relief Regarding Involuntary Petition* [Docket No. 36] and *Debtor's Motion to Convert to Chapter 11* [Docket No. 35].  On June 4, 2014, the Court entered an order converting the Bankruptcy Case to one under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").  Thereafter, HFT has acted as debtor in possession pursuant to §§ 1107 and 1108.

4.     On or about June 23, 2014, the Office of the United States Trustee (the "UST") appointed the Committee to represent the interests of all unsecured creditors for the Debtor pursuant to section 1102 of the Bankruptcy Code. The members appointed to the Committee are: (i) Hamilton Hee; (ii) Sistemas Operativos Sanitarios ca; (iii) Uniquify, Inc.; (iv) Antony Vo; (v) Koi Systems Ltd.; (vi) Digimex Ltd.; and (vii) Peter Morici.

5.     On or about July 2, 2014, the Committee requested that Province serve as its financial advisor.  Province has since rendered services on behalf of the Committee for the benefit of the bankruptcy estate.  Accordingly, the Committee request authority to employ Province pursuant to the Engagement Letter effective July 2, 2014.

/ / /

---

[1] Unless otherwise noted, all statutory references are to Title 11 of the United States Code.

APPLICATION TO EMPLOY PROVINCE AS FINANCIAL ADVISOR FOR CREDITORS COMMITTEE
603784881.1

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

## BASIS FOR RELIEF REQUESTED AND QUALIFICATIONS OF PROVINCE

6. The Committee submits that the retention of Province under the terms described herein and in the Engagement Letter is appropriate under sections 328(a) and 1103 of the Bankruptcy Code. Section 1103 of the Bankruptcy Code, empowers the Committee, with the Court's approval, to employ attorneys, accountants or other professional persons so long as such professionals do not represent any other entity having an adverse interest in connection with the case. 11 U.S.C. § 1103(a)-(b).

7. Section 328(a) of the Bankruptcy Code authorizes the employment of a professional person "on any reasonable terms and conditions of employment, including on a . . . fixed or percentage fee basis, or on a contingent fee basis." 11 U.S.C. § 328(a). Section 328(a) of the Bankruptcy Code, makes clear that committees may retain, subject to bankruptcy court approval, a professional on an hourly fee basis such as the fee structure proposed by the Committee regarding the compensation of Province, subject to the Court's review and approval of such compensation under section 330 of the Bankruptcy Code.

8. The Committee believes that under the facts and circumstances of this Bankruptcy Case, the retention of Province as financial advisor is reasonable, appropriate, and in the best interests of the Committee. Province specializes in financial advisory, corporate reorganization, and strategic consultation services for mid-market companies and maintains offices in Las Vegas, NV and Agoura Hills, CA. Founded in 2008, Province has successfully restructured billions of dollars in corporate and asset-backed loans across a wide range of industries and has worked with both debtors and creditors to navigate complex business issues, and maximize value. Province is comprised of a seasoned team of senior financial and consulting professionals who add value by delivering a variety of intellectual, functional, and process skills to support its clients.

9. With its experience as a financial advisor, Province fulfills a critical role that complements the services offered by the Committee's proposed counsel. The Committee further believes that the value to the Committee of such services and the amount of compensation is reasonable given the services to be provided by Province to the Committee.

///

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

## SCOPE OF EMPLOYMENT

10.     The services that the Committee or its counsel may request Province to provide, include, but are not limited to, the following:

   a.     Analyze the Debtors' former businesses, wind-down plan and budget, assets, and financial condition;

   b.     Analyze the Debtors' proposed plan and where appropriate, assist the Committee in determining how to react to the plan or in formulating and implementing its own plan;

   c.     Analyze possible recoveries for the creditors from litigation;

   d.     Conduct forensic accounting of the Debtors' books and records on behalf of the Committee;

   e.     Analyze claims against the Debtors;

   f.     Prepare or review, as applicable, preference and fraudulent conveyance analyses and conduct a cost/benefit analysis as required;

   g.     Assist the Committee in reviewing the Debtors' financial reports, including, but not limited to, SOFAs, Schedules, cash budgets, and Monthly Operating Reports;

   h.     Advise the Committee on the current state of their chapter 11 cases;

   i.     Represent the Committee in negotiations with the Debtor and third parties as necessary;

   j.     If necessary, participate in hearings before the bankruptcy court with respect to matters upon which Province has provided advice; and

   k.     Other activities as are approved by the Committee, the Committee's counsel, and as agreed to by Province.

11.     Province shall represent only the Committee. Province shall not represent any individual member of the Committee or any other creditor or interested party in the Bankruptcy Case.

/ / /

/ / /

- 4 -

APPLICATION TO EMPLOY PROVINCE, INC. AS FINANCIAL ADVISOR FOR DEBTORS' COMMITTEE
603784881.1

Case: 14-30725   Doc# 133   Filed: 07/17/14   Entered: 07/17/14 13:43:02   Page 4 of 51

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

## DISINTERESTEDNESS

12.     To the best of the Committee's knowledge and based upon the Delaglio Declaration, neither Province nor any of its principals, associates or staff has any connection with the Debtor, any creditors of the estate, any party in interest, the UST, or any person employed in the UST, except to the extent set forth in the Delaglio Declaration.

13.     To the best of the Committee's knowledge and based upon the attached Delaglio Declaration, neither Province nor any of its principals, associates or staff is a creditor, equity security holder, or an "insider" of the Debtor as that term is defined in section 101(31) of the Bankruptcy Code.

14.     To the best of the Committee's knowledge and based upon the attached Delaglio Declaration, neither Province nor any of its principals, associates or staff is or was, within two years before the date of the filing of the petition, a director, officer, or employee of the Debtor.

15.     Province represented, represents, and in the future will likely represent many creditors or parties in interest in matters unrelated to the Debtor and this Bankruptcy Case. Province, however, is not representing any of those entities in this Bankruptcy Case, and will not represent any of those entities in any claims that they may have collectively or individually against the Debtor.

16.     Province acts as financial advisor to other committees in other bankruptcy cases, the members of which may be creditors of the Debtor. However, Province will not provide services to any members of those committees with respect to any claims that they may have collectively or individually against the Debtor.

17.     Similarly, Province may provide, or may have provided, services to debtors, creditors' committees, or trustees in cases or proceedings against creditors of the Debtor that are unrelated to this Bankruptcy Case.

18.     To the best of the Committee's and Province's knowledge, Province has no interest adverse to the estate.

19.     The Committee is informed and believes that Province has conducted a conflict check and thus far has not encountered any creditors of the Debtor with which an actual conflict

- 5 -

exists between Province and such creditors.  If, at any subsequent time during the course of these proceedings, Province learns of any other representation which may give rise to a conflict, Province will promptly file with the Court and the UST an amended declaration identifying and specifying such involvement

## COMPENSATION

20.     Province will charge its normal and customary hourly rates for the services to be provided hereunder, which hourly rates are as follows:

a.  Principal:                          $600

b.  Director:                           $450-$525

c.  Analyst/Senior Analyst:             $300-$400

d.  Administrative:                     $90

21.     The hourly rates set forth above are subject to periodic adjustments to reflect economic and other conditions. Province will also seek reimbursement of actual and necessary expenses incurred.  Actual and necessary expenses would include any reasonable legal fees incurred in defense of its retention application and fee applications in this matter subject to Court approval.

22.     The Province professionals that will be primarily responsible for this engagement and their hourly billing rates are:  (i) Paul Huygens ($600 per hour); (ii) Peter Kravitz ($600 per hour); (iii) Victor Delaglio ($525 per hour); and (iv) Stilian Morrison ($390 per hour).  True and correct copies of the biographies for the aforementioned professionals are attached to the Delaglio Declaration as **Exhibit 2** and are incorporated herein by reference.  Other professionals with the Firm may from time to time serve the Committee as the demands of the Committee and this Bankruptcy Case may require.

23.     Province has agreed not to bill the bankruptcy estate for travel time.  Province, however, shall bill the bankruptcy estate for any reasonable and necessary out-of-pocket expenses associated with any travel relating to its representation of the Committee in the course of this Bankruptcy Case.

Case: 14-30725    Doc# 133    Filed: 07/18/14    Entered: 07/18/14 13:48:08    Page 16 of 51
603784881.1

24.     The Committee and Province understand that any compensation or reimbursement of expenses paid to Province must be approved by this Court upon application consistent with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules of this Court and any administrative or other order concerning professional compensation and reimbursement entered in this proceeding.

25.     No compensation will be paid to the Firm except as ordered by the Bankruptcy Court pursuant to any interim compensation procedures or upon application to, and approval by, the Bankruptcy Court after notice and a hearing. The Firm has not received a retainer in this Bankruptcy Case.

26.     Every effort will be made to ensure that Province's services are rendered in the most cost-effective manner possible.

27.     There are no arrangements between Province and any other entity for the sharing of compensation received or to be received in connection with this Case, except insofar as such compensation may be shared among principals and associates of Province.

## **CONCLUSION**

28.     The Committee believes it is necessary to employ Province as financial advisor for the Committee to provide the services described above. The Committee believes that the rates charged by Province are reasonable and commensurate with the services the Firm may be called upon to provide.

29.     The Committee requests that the Court authorize the employment of Province effective July 2, 2014, the day the Committee selected Province as financial advisor.

WHEREFORE, based upon the foregoing, the Committee requests that the Court enter an order authorizing:

1.     The Committee to employ Province, Inc. as financial advisor for the Committee on the terms and conditions set forth herein effective July 2, 2014;

2.     Province to seek approval of compensation and the reimbursement of expenses as often as permitted under the Bankruptcy Code and/or Bankruptcy Rules or pursuant to any fee procedure order entered in the Bankruptcy Case;

- 7 -

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

1    3.    Province to seek payment of fees and expenses approved by the Court from the

2    bankruptcy estate; and

3    4.    Such further and additional relief as the Court deems proper.

4

5    Dated:    July 17 , 2014                  Respectfully submitted,

6

7                                             OFFICIAL COMMITTEE OF UNSECURED
                                              CREDITORS

8

9                                             By:    /s/ Robert Edgeworth

10                                                   Robert Edgeworth
                                                     Koi Systems Ltd.

11

12                                            Solely in his capacity as Chair of the Committee and
                                              not in any other capacity.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

- 8 -

603784881.1

## DECLARATION OF VICTOR DELAGLIO

I, Victor Delaglio, hereby declare:

1. I am a Director of Province, Inc. ("Province").

2. I make this declaration in support of the application (the "Application") filed by the Committee to employ Province as its financial advisor  Capitalized terms not otherwise defined herein shall have the meaning given them in the Application.

3. Except as otherwise stated, all facts contained within this Declaration are based upon personal knowledge (my own or that gathered from others that work under my supervision), and my review of relevant documents.  If called upon to testify, I would testify to the facts set forth in this Declaration.

4. A copy of Province's Engagement Letter with the Committee is attached hereto as **Exhibit 1**.

5. Province specializes in financial advisory, corporate reorganization, and strategic consultation services for mid-market companies, and maintains offices in Las Vegas, NV and Agoura Hills, CA.  Founded in 2008, Province has successfully restructured billions of dollars in corporate and asset-backed loans across a wide range of industries and has worked with both debtors and creditors to navigate complex business issues and maximize value.

6. Province is comprised of a seasoned team of senior financial and consulting professionals who add value by delivering a diversity of intellectual, functional, and process skills to support our clients.

7. Subject to the Court's approval of Province's retention, Province proposes to provide financial advisory services to the Committee.  The Committee has determined that it is in the best interests of unsecured creditors and the Debtor's estates to retain a financial advisor to assist the Committee in this Bankruptcy Case.  The Committee desires to retain Province to provide such financial services as the Committee deems necessary and beneficial to the Committee and all unsecured creditors.  The services that the Committee or its counsel may request include, but are not limited to, the following services:

- 9 -

APPLICATION TO EMPLOY PROVINCE, INC. AS FINANCIAL ADVISOR TO THE UCC
603784881.1

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

1          a.      Analyze the Debtors' former businesses, wind-down plan and budget,

2  assets, and financial condition;

3          b.      Analyze the Debtors' proposed plan and where appropriate, assist the

4  Committee in determining how to react to the plan or in formulating and implementing its own

5  plan;

6          c.      Analyze possible recoveries for the creditors from litigation;

7          d.      Conduct forensic accounting of the Debtors' books and records on behalf

8  of the Committee;

9          e.      Analyze claims against the Debtors;

10          f.      Prepare or review, as applicable, preference and fraudulent conveyance

11  analyses and conduct a cost/benefit analysis as required;

12          g.      Assist the Committee in reviewing the Debtors' financial reports,

13  including, but not limited to, SOFAs, Schedules, cash budgets, and Monthly Operating Reports;

14          h.      Advise the Committee on the current state of their chapter 11 cases;

15          i.      Represent the Committee in negotiations with the Debtor and third parties

16  as necessary;

17          j.      If necessary, participate in hearings before the bankruptcy court with

18  respect to matters upon which Province has provided advice; and

19          k.      Other activities as are approved by the Committee, the Committee's

20  counsel, and as agreed to by Province.

21       8.      The Committee has requested or may request that Province render the foregoing

22  professional services in order to assist the Committee with its duties and to handle the many

23  issues that may arise in the context of this Bankruptcy Case. As reflected in the foregoing

24  Application, Province is qualified to serve it in this Bankruptcy Case as the Committee's financial

25  advisor. The services to be rendered by Province will not duplicate the services to be rendered by

26  any of the other professionals retained by the Committee in this Bankruptcy Case, and every

27  effort will be made to ensure that Province's services are rendered in the most cost-effective

28  manner possible.

9.      Province will charge its normal and customary hourly rate for the services to be provided hereunder, which hourly rates are as follows:

        a.  Principal:                      $600

        b.  Director:                      $450-$525

        c.  Analyst/Senior Analyst:     $300-$400

        d.  Administrative:             $90

10.      The hourly rates set forth above are subject to periodic adjustments to reflect economic and other conditions. Province will also seek reimbursement of actual and necessary expenses incurred. Actual and necessary expenses would include any reasonable legal fees incurred in defense of its retention application and fee applications in this matter subject to Court approval.

11.      The Province professionals that will be primarily responsible for this engagement and their hourly billing rates are: (i) Paul Huygens ($600 per hour); (ii) Peter Kravitz ($600 per hour); (iii) Victor Delaglio ($525 per hour); and (iv) Stilian Morrison ($390 per hour). True and correct copies of the biographies for the aforementioned professionals are attached hereto as **Exhibit 2**. Other professionals with the Firm may from time to time serve the Committee as the demands of the Committee and this Bankruptcy Case may require.

12.      Province has agreed not to bill the bankruptcy estate for travel time. Province, however, shall bill the bankruptcy estate for any reasonable and necessary out-of-pocket expenses associated with any travel relating to its representation of the Committee in the course of this Bankruptcy Case.

13.      Province understands that any compensation or reimbursement of expenses paid to Province must be approved by this Court upon application consistent with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules of this Court and any administrative or other order concerning professional compensation and reimbursement entered in this proceeding. No compensation will be paid to the Firm except as ordered by the Bankruptcy Court pursuant to any interim compensation procedures or upon application to, and approval by, the Bankruptcy Court after notice and a hearing. The Firm has not received a retainer in this Bankruptcy Case. Every

- 11 -

effort will be made to ensure that Province's services are rendered in the most cost-effective manner possible.

14.    There are no arrangements between Province and any other entity for the sharing of compensation received or to be received in connection with this Bankruptcy Case, except insofar as such compensation may be shared among principals and associates of Province. Neither the Committee nor its members (or any of their representatives) are or will be liable for fees or costs incurred by Province in its representation of the Committee.

15.    Province has made the following investigation of disinterestedness prior to submitting this declaration. Province has undertaken a full and thorough review of its computer data base which contains the names of clients and other parties interested in particular matters. Province requires all of its professionals, before accepting the representation of a new client, or the representation of an existing client in a new matter, to perform a conflicts check through the Province data base and to enter into that data base conflict information regarding new clients or new matters. Thus, a review of said computerized data base should reveal any and all actual or potential conflicts of interest with respect to any given representation. Province has conducted an extensive conflict check within Province's database and thus far Province has not encountered any creditors of the Debtors' in which an actual conflict exists between Province and such creditors. If, at any subsequent time during the course of this proceeding, Province learns of any other representation which may give rise to a conflict, Province will promptly file with the Court and the UST an amended declaration identifying and specifying such involvement.

16.    Province represented, represents, and in the future will likely represent many creditors or parties in interest in matters unrelated to the Debtor and this Bankruptcy Case. Province, however, is not representing any of those entities in this Bankruptcy Case, and will not represent any of those entities in any claims that they may have collectively or individually against the Debtor.

17.    Province has represented or represents committees, debtors, or other entities in chapter 11 matters unrelated to the Debtor in which the other professionals retained in this Bankruptcy Case, are involved.

- 12 -

APPLICATION OF EMPLOYMENT OF FINANCIAL ADVISOR TO CREDITORS' COMMITTEE

603784881.1

18. Province has represented and in the future will likely represent creditors of the Debtor in connection with matters unrelated to the Debtor and this Bankruptcy Case. At this time, Province is not aware of any such representations. If Province identifies any such representations, Province shall make disclosures as may be appropriate at that time.

19. Province is not, and has never been a creditor, an equity security holder or an insider of the Debtor.

20. Province is not and has never been an investment banker for any outstanding security of the Debtor.

21. Province is not, and was not, within three (3) years before the date of the filing of the petition herein, an investment banker for a security of the Debtor, or an attorney for such investment banker in connection with the offer, sale or issuance of any security of the Debtor.

22. Province is not, and was not, within two (2) years before the date of the filing of the petition herein, a director, officer or employee of the Debtor or of any investment banker for any security of the Debtor.

23. Province neither holds nor represents an interest materially adverse to the interests of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtor or an investment banker for any security of the Debtor, or for any other reason. I believe that Province is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code.

24. Province is familiar with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules and shall comply with them.

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 16th day of July, 2014 at Las Vegas, Nevada.

_Victor Delaglio_

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

- 14 -

APPLICATION TO EMPLOY PROVINCE, INC. AS FINANCIAL ADVISOR FOR CREDITORS' COMMITTEE

603784881.1

# EXHIBIT 1

## Engagement Letter



July 2, 2014

**PERSONAL & CONFIDENTIAL**

Official Committee of Unsecured Creditors
of HashFast Technologies LLC, et al
c/o Baker & Hostetler LLP
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509
T: 310.820.8800
F: 310.820.8859

Attention: Robert Edgeworth, Chairman

This Engagement Agreement (the "Agreement") is made this 2nd day of July, 2014, by and between the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases (the "Cases") of HashFast Technologies LLC and HashFast LLC (collectively, the "Debtors") and Province, Inc., a Nevada corporation ("Province") (each a "Party" and together the "Parties"). The Committee is engaging Province to act as a financial advisor to the Committee and to provide consulting services for the matters set forth within.

This Agreement is effective upon the execution of the parties and, upon effectiveness, this Agreement sets forth the entire understanding of the parties, and supersedes and cancels any prior communications and agreements between the parties, relating to the subject matter hereof:

1. ENGAGEMENT. Province will, if appropriate, perform the following financial advisory services for the Committee:

   a. become familiar with and analyze the Debtors' former businesses, wind-down plan and budget, assets, and financial condition;
   b. analyze the Debtors' proposed plan and where appropriate, assist the Committee in determining how to react to the plan or in formulating and implementing its own plan;
   c. become familiar with and analyze possible recoveries for the creditors from litigation;
   d. conduct forensic accounting of the Debtors' books and records on behalf of the Committee;
   e. analyze claims against the Debtors;
   f. prepare, or review as applicable, preference and fraudulent conveyance analyses and conduct a cost/benefit analysis as required;
   g. assist the Committee in reviewing the Debtors' financial reports, including, but not limited to, SOFAs, Schedules, cash budgets, and Monthly Operating Reports;
   h. advise the Committee on the current state of their chapter 11 cases;
   i. represent the Committee in negotiations with the Debtor and third parties as necessary;
   j. if necessary, participate in hearings before the bankruptcy court with respect to matters upon which Province has provided advice; and
   k. other activities as are approved by the Committee, the Committee's counsel, and as agreed to by Province.

Case: 14-30725    Doc# 133    Filed: 07/17/14    Entered: 07/17/14 13:43:02    Page 16 of 51



Committee understands that the services to be rendered by Province may include the preparation of projections and other forward-looking statements, and numerous factors can affect the actual results of the Debtor's operations, which may materially and adversely differ from those projections. In addition, Province will be relying on information provided by the Committee in the preparation of these projections and other forward-looking statements.

2. TERM OF ENGAGEMENT

This Agreement may be terminated immediately by either Party, in that Party's sole discretion Upon the termination of this Agreement, Province shall be entitled to all unpaid expenses incurred pursuant to this Agreement and the remaining unpaid balance of any fees that are due and payable pursuant hereto, subject to the approval of the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "Bankruptcy Court").

3. COMPENSATION. Province will receive fees based on the following hourly rates:

| | |
|---|---|
| Principal | $600 |
| Director | $450-525 |
| Analyst / Senior Analyst | $300-400 |
| Administrative | $90 |

Any invoices from Province shall indicate the billable time spent in no more than 6 minute increments (including a description of the services provided) on any given calendar day by each Province person whose time is being charged to the Debtors' estates on such invoice. Province will provide detailed billing on a monthly basis or as otherwise required by order of the Bankruptcy Court. Province will not charge for administrative tasks with respect to timekeeping and invoice preparation.

In addition to the fees described above, Province will bill for all of its out-of-pocket expenses reasonably incurred by Province in connection with the matters contemplated by this Agreement, including, without limitation, reasonable fees and expenses of its counsel incurred in connection with the enforcement of this Agreement. Upon the Committee's request, Province shall promptly deliver to the Committee copies of any receipts or other documentation related to any item of out-of-pocket expenses billed to the Debtors' estates.

Province understands that although the Committee is retaining it, all of its fees and costs shall be charged and paid on an interim and final basis as an administrative expense against the bankruptcy estates of the Debtors in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, orders of this Court, and guidelines established by the United States Trustee. It is understood that, notwithstanding this Agreement, the Bankruptcy Court may award compensation and expense reimbursement to Province on terms different than those set forth herein. Neither the Committee members nor its Counsel shall be individually or personally liable for payment of the fees and expenses of Province.

Province's rates are adjusted periodically to reflect the advancing experience, capabilities, and seniority of our professionals as well as general economic factors. Accordingly, the rates listed above may be changed during the term of this Agreement, but shall not increase by more than five percent (5%) on each review period. The first review period is agreed to be six months from the date of this Agreement.

Case: 14-30725    Doc# 133    Filed: 07/17/14    Entered: 07/17/14 13:43:02    Page 17 of 51



4.  CONFLICTS

Because Province is a consulting firm that serves companies in numerous transactions and situations and maintains certain affiliations, it is possible that Province may have rendered or will render services to or have business associations with other entities or people that had or have or may have relationships with the Debtors, including creditors of the Debtors. In the event you accept the terms of this engagement and the engagement of Province by the Committee is approved by the Bankruptcy Court, Province will not represent the interests of any such entities or people in connection with the Debtors' chapter 11 cases going forward.

5.  BANKRUPTCY COURT APPROVALS

The Committee shall promptly apply to the Bankruptcy Court for approval under the Bankruptcy Code of (i) this Agreement, and (ii) Province's retention by the Committee under the terms of this Agreement. The Committee shall supply Province with a draft of such application and any proposed order authorizing Province's retention sufficiently in advance of the filing of such application and proposed order to enable Province and its counsel to review and comment thereon. Province shall have no obligation to provide any services under this Agreement unless Province's retention under the terms of this Agreement is approved under the Bankruptcy Code by a final order of the Bankruptcy Court no longer subject to appeal, rehearing or reconsideration, and which order is acceptable to Province in all respects. The Committee shall support Province's fee applications during any Bankruptcy Court hearing and agrees that any compensation or expenses set forth herein shall be entitled to priority as expenses of administration under section 503(b)1(A) and 507(a)(2).

Province acknowledges that in the event that the Bankruptcy Court approves its retention by the Committee, Province's fees and expenses shall be subject to the jurisdiction and approval of the Bankruptcy Court, provided further, that Province shall be required to maintain time records in a detail and format as required by the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, orders of this Court, and guidelines established by the United States Trustee.

With respect to Province's retention under the Bankruptcy Code, the Committee acknowledges and agrees that Province's restructuring expertise, as well as its capital markets knowledge and financial capabilities, some or all of which may be required by the Committee during the term of Province's engagement hereunder, were important factors in determining the amount of the various fees set forth herein, and that the ultimate benefit to the Committee of Province's services hereunder could not be measured merely by reference to the number of hours expended by Province professionals in the performance of such services. The Committee also acknowledges and agrees that the various fees set forth herein have been agreed upon by the parties in anticipation that a substantial commitment of professional time and effort will be required of Province and its professionals hereunder over the term of the engagement, and in light of the fact that such commitment may foreclose other opportunities for Province and that actual time and commitment required of Province and its professionals to perform its services hereunder may vary substantially from week to week or month to month, creating "peak load" issues for Province. In addition, given the numerous issues which Province may be required to address in the performance of its service hereunder, Province's commitment to the variable level of time necessary to address all such issues as they arise, and the market prices for Province's services for engagements of this nature in an out-of-court context, the Committee agrees that the fee arrangements hereunder are reasonable.

3 of 6

Case: 14-30725     Doc# 133     Filed: 07/17/14     Entered: 07/17/14 13:43:02     Page 18 of 51



6. RELATIONSHIP OF THE PARTIES

The parties intend that an independent contractor relationship will be created by this Agreement in order to provide the services described above to the Committee. Neither Province nor any of its personnel or subcontractors is acting as a fiduciary of the Committee or any other persons in connection with this engagement. Furthermore, neither Province nor any of its personnel or subcontractors is to be considered an employee of the Committee. The Committee acknowledges that Province's engagement shall not constitute an audit, review or compilation, or any other type of financial statement reporting engagement that is subject to the rules of the AICPA, SEC, or other state, national, or international professional or regulatory body. Further, Province will not attest to the Debtors' internal controls, financing reporting, illegal acts or disclosure deficiencies other than as specifically discussed in Section 1 above. For greater certainty, during the course of this engagement, Province shall be acting as a consultant to the Committee in this matter and Province shall not be assuming any decision making or other management responsibilities in connection with the affairs of the Debtors or the Committee and Province shall have no responsibility for the affairs of the Debtors or the Committee during this engagement. In addition, Province shall not do anything or perform any act pursuant to which Province assumes any possession or control of the property, assets, undertakings, premises, or operations of any of the Debtors for any purpose whatsoever.

7. OTHER SERVICES

In the event that Province is requested by the Committee to perform any financial advisory or investment banking services outside the scope of this Agreement, fees for such services shall be mutually agreed upon by Province and the Committee, in writing, in advance, and shall be in addition to the fees and expenses described above. The retention of Province to perform services outside the scope of this Agreement and the fees to be paid for such additional services shall be subject to further approval of the Bankruptcy Court. Notwithstanding the foregoing, if Province is required to render services directly or indirectly relating to the subject matter of this Agreement, the fees for such services shall be the hourly rates then in effect and shall be subject to the orders, rules and guidelines and to Bankruptcy Court approval all as described above.

8. NO THIRD PARTY BENEFICIARY

The Committee acknowledges that all advice given by Province to the Committee in connection with this engagement is intended solely for the benefit and use of the Committee in considering the matters to which this engagement relates. The Committee agrees that no such advice shall be used for any other purpose or reproduced, disseminated, quoted, or referred to at any time in any manner or for any other purpose without Province's prior approval.

9. CONFIDENTIALITY

Province shall keep as confidential all non-public information received from the Committee in conjunction with this engagement, except: (i) as requested by the Committee or its legal counsel; (ii) as required by legal proceedings; or (iii) as reasonably required in the performance of this engagement. All obligations as to the non-disclosure shall cease as to any part of such information to the extent that such information is or becomes public other than as a result of a breach of this provision. The Committee acknowledges that Province may, at its option, publicize its role in this restructuring engagement.

Case: 14-30725   Doc# 133   Filed: 07/17/14   Entered: 07/17/14 13:43:02   Page 19 of 51



10. LIMITATION ON LIABILITY

Other than for willful misconduct or gross negligence, the liability of Province and its principals, directors, senior analysts, analysts, and agents to any person or entity including, but not limited to, the Committee, for any act or omission within the scope of this Agreement, shall be capped in an amount equal to Province's allowed fees and expenses in these bankruptcy cases.

11. MISCELLANEOUS

JURY WAIVER. Each of the parties hereto agrees to waive trial by jury in any action, proceeding, or counterclaim brought by or on behalf of the parties hereto with respect to any matter relating to or arising out of the engagement or the performance or non-performance of Province hereunder.

JURISDICTION. To the extent permitted by applicable law, the Bankruptcy Court shall have exclusive jurisdiction over any litigation arising out of this Agreement, or post-bankruptcy any Federal Court sitting within the Northern District of California shall have exclusive jurisdiction over any litigation arising out of this Agreement. Province agrees to submit to the personal jurisdiction of the United States District Court for the Northern District of California and waives any and all personal rights under the law of any jurisdiction to object on any basis (including, without limitation, inconvenience of forum) to jurisdiction or venue within the State of California for any litigation arising in connection with this Agreement.

MODIFICATION. This Agreement shall not be varied, altered, modified, cancelled, changed or in any way amended except by mutual agreement of the parties in a written instrument executed by the parties or their legal representatives and approved by the Bankruptcy Court.

GOVERNING LAW. To the extent not preempted by Federal law, the provisions of this Agreement shall be construed and enforced in accordance with the laws of the State of California.

NOTICE. Any notices, requests, demands or other communications required by or provided for in this Agreement shall be sufficient if in writing and sent by registered or certified mail to Province at the last address it has filed in writing with the Committee or, in the case of the Committee, at its counsel's office.

SEVERABILITY AND BLUE PENCILING. The invalidity or unenforceability of any provision of this Agreement or subpart thereof shall in no way affect the validity or enforceability of any other provisions or subparts hereof. If any provisions of this Agreement are found to be invalid or unenforceable, in lieu of such illegal, invalid, or unenforceable paragraph, provision, or part thereof, there shall be automatically added a provision as similar in terms to the illegal, invalid, or unenforceable paragraph, provision, or part thereof, as may be possible, legal, valid, and enforceable.

SURVIVAL. The provisions of "COMPENSATION", "LIMITATION ON LIABILITY", and "CONFIDENTIALITY" shall survive termination of this Agreement and remain enforceable according to their terms.



This Agreement may be executed by the signatories through use of multiple copies of the signature pages.

READ, APPROVED, AND AGREED TO AS OF THE DATE OF THIS AGREEMENT.

_____
**Province, Inc.**
Paul Huygens, Principal


_____
**Official Committee of Unsecured Creditors
of HashFast Technologies LLC, et al**
Robert Edgeworth, Chairman

Case: 14-30725   Doc# 133   Filed: 07/17/14   Entered: 07/17/14 13:43:02   Page 21 of 51



This Agreement may be executed by the signatories through use of multiple copies of the signature pages.

READ, APPROVED, AND AGREED TO AS OF THE DATE OF THIS AGREEMENT.

_____
**Province, Inc.**
Paul Huygens, Principal


**Official Committee of Unsecured Creditors
of HashFast Technologies LLC, et al**
Robert Edgeworth, Chairman

# **EXHIBIT 2**

## **Professional Biographies**

Home | Our Firm | Our Services | Our Results | Contact Us





## Paul Huygens - Principal

**EDUCATIONAL BACKGROUND & CERTIFICATIONS**
B.A., Santa Clara University, 1997
CPA License, Nevada
Member, Nevada Society of CPAs
Member, American Institute of CPAs
Board Member, Meadows Bank
Chairman-Elect & Finance Committee Chairperson, Boys Town

**BUSINESS RESTRUCTURING & TURNAROUND BACKGROUND**
Mr. Huygens has a wealth of experience with out-of-court restructurings, complex chapter 11 cases, and distressed financial transactions. He is an effective leader who produces creative and pragmatic solutions to complicated issues. Mr. Huygens has represented debtors, chapter 7 and 11 trustees and creditor committees on a national basis in cases spanning a range of industries, including gaming, hospitality, construction, real estate, media, alternative energy, logistics, ecommerce and retail. His experience includes the origination and restructuring of debt, expert testimony, prepackaged and traditional reorganization plans, asset sales, debtor-in-possession and exit financing, crisis management, interim management and strategic alternative consulting.

**PRIOR BUSINESS EXPERIENCE**
Mr. Huygens has spent the bulk of his career in the financial arena, serving as President, CFO, or equivalent positions in the real estate industry where he structured and raised in excess of $1.5 billion in equity and debt financing. Mr. Huygens was previously a manager of assurance and advisory services for Deloitte with an emphasis in gaming and real estate, where he was responsible for coordinating the firm's efforts for audit and consulting engagements and numerous financial transactions, including public equity offerings, public and private debt offerings, and purchase and merger transactions.

**PAUL HAMILTON**
PRINCIPAL

**PAUL HUYGENS**
PRINCIPAL

**PETER KRAVITZ**
PRINCIPAL

**VICTOR DELAGLIO**
DIRECTOR

**EDWARD KIM**
DIRECTOR

**REX REESE**
DIRECTOR

**WALTER BOWSER**
DIRECTOR

**BILL MCMAHON**
DIRECTOR

**ERIN ACKERMAN**
DIRECTOR

**STILIAN MORRISON**
SENIOR ANALYST

**RICKY NG**
SENIOR ANALYST

**KATIE EASTER**
SENIOR ANALYST

**AMANDA DEMBY**
SENIOR ANALYST

Province Capital | Copyright © 2013 Province, Inc. | Province Real Estate

Home | Our Firm | Our Services | Our Results | Contact Us





## Peter Kravitz - Principal & General Counsel

### EDUCATIONAL BACKGROUND AND BAR ADMISSIONS
J.D., Rutgers University Law School, 1995 (Editorial Board of Rutgers Law Journal)
B.A., Lehigh University, 1992
Directors' Consortium Graduate Fall 2013 (jointly offering by Chicago Booth School of Business, Stanford Graduate School of Business, Rock Center for Corporate Governance and the Tuck School of Business at Dartmouth)
Bar Admissions: CA and USDC for Central District of California, 1995

### COMPLEX CIVIL LITIGATION & BUSINESS COUNSELING BACKGROUND
VENABLE LLP (PARTNER) & HELLER EHRMAN LLP (SENIOR ASSOCIATE)
American Lawyer Top 100 law firm background; Martindale-Hubbell Peer Review of AV (Preeminent, 5.0 out of 5.0); selected as 2013 & 2014 Southern California Super Lawyer for Bankruptcy, Litigation and Trusts

### BUSINESS AFFAIRS
Served as Executive VP of Business Affairs and General Counsel of the largest privately held RV dealership group ($425M+ in annual revenues and over 500 employees to manage). Mr. Kravitz undertook a prominent role within the industry by reshaping manufacturer-dealer agreements, forcing repurchases of entire aging inventories, ensuring financial compliance practices and managing corporate property development.

### RESTRUCTURING SERVICES
The focus of Mr. Kravitz' national practice is now dedicated to serving as a Chief Restructuring Officer; Chapter 11/Liquidating Trustee/Plan Administrator; Disbursing Agent; member of bankruptcy oversight and creditor committees; and member of Boards of Directors where his legal and business backgrounds are well served. These efforts were recognized during both the 11th and 12th Annual M&A Advisor Awards where the Firm was a repeat Finalist for Restructuring Deal of the Year.

PAUL HAMILTON
PRINCIPAL

PAUL HUYGENS
PRINCIPAL

PETER KRAVITZ
PRINCIPAL

VICTOR DELAGLIO
DIRECTOR

EDWARD KIM
DIRECTOR

REX REESE
DIRECTOR

WALTER BOWSER
DIRECTOR

BILL MCMAHON
DIRECTOR

ERIN ACKERMAN
DIRECTOR

STILIAN MORRISON
SENIOR ANALYST

RICKY NG
SENIOR ANALYST

KATIE EASTER
SENIOR ANALYST

AMANDA DEMBY
SENIOR ANALYST

Province Capital | Copyright © 2013 Province, Inc. | Province Real Estate

Home    |    Our Firm    |    Our Services    |    Our Results    |    Contact Us





## Victor Delaglio - Director

**EDUCATIONAL BACKGROUND & CERTIFICATIONS**
B.S., Rutgers Business School at Rutgers University, 2006
NASD License, Series 7
NASD License, Series 63

**CORPORATE FINANCE & BUSINESS ADVISORY BACKGROUND**
Mr. Delaglio has considerable investment banking, capital markets, consulting, and management experience. He has directed teams through some of the largest mergers and acquisitions and leveraged buyouts in history, both domestically and internationally. He has developed, structured, and executed over $30 billion in debt capital solutions for clients and partners, ranging from industry boutiques to Fortune 500 companies. His experience spans an array of industries, including technology, media, real estate, gaming, lodging, industrials, natural resources, chemicals, and healthcare.

During his career, Mr. Delaglio has advised Boards of Directors, management teams, private equity groups, hedge funds, private investors, trustees, debtors, and creditors on various aspects of corporate finance, valuation, restructuring, reorganization, insolvency, and strategic matters. His hands-on approach promotes a collaborative environment that facilitates unique outcomes.

**PRIOR EXPERIENCE & OTHER COMMITMENTS**
Mr. Delaglio has a diverse background of leadership and entrepreneurship, which has enabled him to serve in a variety of management positions, including CFO and CTO. Prior to joining Province, Mr. Delaglio worked in Deutsche Bank's Leveraged Finance Group in New York, underwriting both cash flow and asset-backed debt products for corporate and financial sponsor clients. Mr. Delaglio also has a passion for volunteering and philanthropy and has worked closely with several charitable organizations.

PAUL HAMILTON
PRINCIPAL

PAUL HUYGENS
PRINCIPAL

PETER KRAVITZ
PRINCIPAL

VICTOR DELAGLIO
DIRECTOR

EDWARD KIM
DIRECTOR

REX REESE
DIRECTOR

WALTER BOWSER
DIRECTOR

BILL MCMAHON
DIRECTOR

ERIN ACKERMAN
DIRECTOR

STILIAN MORRISON
SENIOR ANALYST

RICKY NG
SENIOR ANALYST

KATIE EASTER
SENIOR ANALYST

AMANDA DEMBY
SENIOR ANALYST

Province Capital | Copyright © 2013 Province, Inc. | Province Real Estate

Home | Our Firm | Our Services | Our Results | Contact Us





## Stilian Morrison - Senior Analyst

**EDUCATIONAL BACKGROUND & CERTIFICATIONS**
M.S., Finance, University of Cambridge, 2010
B.A., Applied Mathematics & Economics, Pomona College, 2006

**SPECIAL SITUATIONS / CREDIT & RESTRUCTURING BACKGROUND**
Mr. Morrison has considerable investing, restructuring, and debt capital markets experience. He has evaluated and executed investment opportunities for a $4.5 billion fund focused on credit and special situations equity, and has delivered on transactions involving over $30 billion in high-yield debt through phases of origination, credit approval, and syndication. As an industry generalist, Mr. Morrison has acquired experience in consumer finance, healthcare, equipment leasing, energy, and gaming sectors.

Throughout his career, Mr. Morrison has participated in investment and credit committees, Boards of Directors, and restructuring negotiations. He has also advised private equity firms, private and public investors, lenders, and senior management on aspects of valuation, restructuring, liquidity management, and strategic considerations.

**PRIOR EXPERIENCE & OTHER COMMITMENTS**
Mr. Morrison has a diverse background of professional experience and has been successful in both buy-side and sell-side positions. Prior to joining Province, Mr. Morrison worked in H.I.G. Capital's Bayside Group in Miami, investing in both credit and special situations private equity in middle-market companies. He previously completed the investment banking analyst program with Deutsche Bank's Leveraged Finance Group in New York. Mr. Morrison is a passionate value investor and actively trades his PA in a focused pool of U.S. public equities and fixed income securities.

PAUL HAMILTON
PRINCIPAL

PAUL HUYGENS
PRINCIPAL

PETER KRAVITZ
PRINCIPAL

VICTOR DELAGLIO
DIRECTOR

EDWARD KIM
DIRECTOR

REX REESE
DIRECTOR

WALTER BOWSER
DIRECTOR

BILL MCMAHON
DIRECTOR

ERIN ACKERMAN
DIRECTOR

STILIAN MORRISON
SENIOR ANALYST

RICKY NG
SENIOR ANALYST

KATIE EASTER
SENIOR ANALYST

AMANDA DEMBY
SENIOR ANALYST

Province Capital | Copyright © 2013 Province, Inc. | Province Real Estate

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 11601 Wilshire Boulevard, Suite 1400, Los Angeles, CA 90025-0509

A true and correct copy of the foregoing document entitled (*specify*): **OFFICIAL COMMITTEE OF UNSECURED CREDITORS' APPLICATION FOR ORDER AUTHORIZING AND APPROVING THE EMPLOYMENT OF PROVINCE, IN AS FINANCIAL ADVISOR** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **July 17, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2**. **SERVED BY UNITED STATES MAIL OR EMAIL** (state method for each person or entity served): On (*date*) **July 17, 2014**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, addressed and/or by email as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3**. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, OR FACSIMILE TRANSMISSION** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **July 17, 2014**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), and/or by facsimile transmission as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Hon. Dennis Montali
U.S. Bankruptcy Court Northern Division of California
235 Pine Street, 19th Floor
San Francisco, CA 94104
*Via Personal Delivery*

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 17, 2014 | Sonia Gaeta | /s/Sonia Gaeta |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

- 1 -

Case: 14-30725    Doc# 133    Filed: 07/17/14    Entered: 07/17/14 13:43:02    Page 28 of 51

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- Venkat Balasubramani venkat@focallaw.com, pete.morici@alumni.purdue.edu
- Greg P. Campbell ecfcanb@piteduncan.com
- Patrick Chesney pchesney@gallo-law.com, mvananda@gallo-law.com
- Michael Delaney mdelaney@bakerlaw.com, SGaeta@bakerlaw.com
- W. Keith Fendrick keith.fendrick@hklaw.com, Andrea.Olson@hklaw.com
- Julie M. Glosson julie.m.glosson@usdoj.gov
- Ashley McDow amcdow@bakerlaw.com, SGaeta@bakerlaw.com
- Jessica M. Mickelsen jessica.mickelsen@kattenlaw.com
- Office of the U.S. Trustee / SF USTPRegion17.SF.ECF@usdoj.gov, ltroxas@hotmail.com
- Kristen A. Palumbo kristen.palumbo@bingham.com
- Christopher D. Sullivan csullivan@diamondmccarthy.com, mdomer@diamondmccarthy.com
- Nancy Weng nweng@trinhlawfirm.com, kim@trinhlawfirm.com

2. **SERVED BY UNITED STATES MAIL**

David M. Balabanian
Law Offices of Bingham McCutchen
Three Embarcadero Center
San Francisco, CA 94111-4067
*Via U.S. Mail*

Craig A. Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr. 7th Fl.
Costa Mesa, CA 92626-7122
*Via U.S. Mail*

Ray E. Gallo
Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901
*Via U.S. Mail*

Edward Hammond
3103 Powell Circle
Austin, TX 78704-6343
*Via U.S. Mail*

Timothy Lam
6156 Temple City Blvd.
Temple City, CA 91780
*Via U.S. Mail*

Grant Pederson
12538 Botanical Lane
Frisco, TX 75035-0433
*Via U.S. Mail*

Peter A. Siddiqui
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693
*Via U.S. Mail*

Edwin E. Smith
Bingham McCutchen LLP
One Federal Street
Boston, MA 02110-1726

Edwin E. Smith
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4689
*Via U.S. Mail*

Timefire, Inc.
c/o Eric Benisek
3685 Mt. Diablo Blvd., Suite 300
Lafayette, CA 94549-6833
*Via U.S. Mail*

Satish Ambarti
c/o Eric Benisek
3685 Mt. Diablo Blvd., suite 300
Lafayette, CA 94549-6833
*Via U.S. Mail*

- 2 -

603795355.1

PROOF OF SERVICE

U.S. Attorney
Civil Division
450 Golden Gate Ave.
San Francisco, CA 94102-3661
***Via U.S. Mail***

California Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280
***Via U.S. Mail***

Tracy Hope Davis
United States Trustee for Region 17
Office of the United States Trustee
235 Pine Street, Suite 700
San Francisco, CA 94104-2745
***Via U.S. Mail***

California Franchise Tax Board
Special Procedures Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952
***Via U.S. Mail***

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacramento, CA 94230
***Via U.S. Mail***

## LIST OF 20 LARGEST CREDITORS
## SERVED VIA U.S. MAIL AND EMAIL ONLY, WHERE INDICATED

Mark Roy
21745 Duck Creek Square
Ashburn, VA 20148
***Via U.S. Mail***

Liquidbits Corporation
20201 E. Country Club Drive, #1502
Aventura, FL 33180
***Via U.S. Mail***

Davide Cavion
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901
***Via U.S. Mail***

Michael Gao – ***Via U.S. Mail and Email***
c/o Hongqiu Yang
105 Tamalpais Point
Chapel Hill, NC 27514
Urazexo378@gmail.com

DXCorr Design Inc.
121 West Washington Ave.
Suite 212
Sunnyvale, CA 94086
***Via U.S. Mail***

Elton Seah
761 Irwindale Avenue
Las Vegas, NV 89123
***Via U.S. Mail***

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425
***Via U.S. Mail***

Sonic Manufacturing Technologies
P.O. Box 225
Santa Clara, CA 95052-0225
***Via U.S. Mail***

Strategic Counsel Corp.
227 Broadway, Suite 306
Santa Monica, CA 90401
***Via U.S. Mail***

World Electronics
3000 Kutztown Road
Reading, PA 19605
***Via U.S. Mail***

- 3 -

603795355.1

PROOF OF SERVICE

Case: 14-30725    Doc# 133    Filed: 07/17/14    Entered: 07/17/14 13:43:02    Page 30 of
51

Benjamin Lindner
9035 Grayland Drive, Apt. E
Knoxville, TN  37923
*Via U.S. Mail*

Zuber Lawler & Del Duca LLP
777 S. Figueroa Street
37th Floor
Los Angeles, CA  90017
*Via U.S. Mail*

WY Gost – *Via U.S. Mail and Email*
Building A, Haocheng Tech Park
Yanshan Avenue, Baoan District Shenzhen
China
wygost@yahoo.com

Craig Beech – *Via Email only*
craigbeech@gmail.com

Ciara Technologies
9300 Transcanada Highway
Saint-Laurent, Quebec H451K5 Canada
*Via U.S. Mail*

Graeme Middleton
Middleton Solicitors
135-137 Dale Street
Liverpool L2 2JH UK
*Via U.S. Mail*

Future Electronics Corp.
3255 Paysphere Circle
Chicago, IL 60674
*Via U.S. Mail*

## MEMBERS OF UNSECURED CREDITORS COMMITTEE

Hamilton Hee
761 Irwindale Ave.
Las Vegas, NV  89123
*Via U.S. Mail*

Sistemas Operativos Sanitarios ca
Attn:  Guido Ochoa
Calle 35 entre Av. 2 y 3 #2-34
Merida, Venezuela  5101
*Via U.S. Mail*

Uniquify Inc.
Attn:  Robert Smith
2030 Fortune Drive #200
San Jose, CA  95131
*Via U.S. Mail*

Antony Vo
319 S. Mitchell St.
Bloomington, IN  47401
*Via U.S. Mail*

Koi Systems Ltd.
Attn:  Brian Edgeworth
1191 Center Point Drive, Suite A
Henderson, NV  89074
*Via U.S. Mail*

Digimex Ltd.
Attn:  Willem van Rooyen
Bel Air on the Peak, Phase 4
Tower 7, Unite 19A
Pok  Fu Lam, Hong Kong
*Via U.S. Mail*

Peter Morici
1430 Patapsco St.
Baltimore, MD   21230
*Via U.S. Mail*

- 4 -

## LIST OF CREDITORS
## SERVED VIA U.S. MAIL ONLY

AQS
401 Kato Terrace
Fremont, CA 94539-8333

Aaron Collins
21851 Schieffer Rd
Colton, OR 97017-9400

Adam Haverstock
14236 Maya Circle
Moorpark, CA 93021-3506

Adam Hennessy
Hennessy Hemp 917 Parkview Blvd
Lombard, IL 60148-3267

Adrian Pop
62 Goodview Rd Unit 85
Toronto, Ontario Canada M2J2K6

Ahmed Muhsin
11410 Nagel St
Hamtramck, MI 48212-2909

Alan Richardson
11975 Greywing Court Reston VA 20191
Silver Springs, MD 20906

Ales Prikryl
6838 E 5th Street
Scottsdale, AZ 85251-5526

Alex Filippov
12 Sherborne Cir
Ashland, MA 01721-2313

Alexander Roganov
1881 Willoughby Ave
Ridgewood, NY 11385-1152

Alexander Young
5015 N Avenida De La Colina
Tanque Verde, AZ 85749-8751

Alfred Kraus
9934 Pasatiempo Place
Moreno Valley, CA 92557-3520

Allan Askar, Allancolabs LLC
20061 Blackwolf Run Pl
Ashburn, VA 20147-3181

Allan Martin
5009 Northlawn Circle
Murrysville, PA 15668-9423

Allan N. Hessenflow
23097 Summit Road
Los Gatos, CA 95033-9318

Alwin de Romijn
Jacob Catsstraat 25 2613HA Delft
Netherlands

Amanda Dick
1601 W Main #90-105
Willimantic, CT 06226-1100

American Arbitration Association
One Sansome Street, 16th Floor
San Francisco, CA 94104-4449

Amy Woodward
57 Oakwood Street
San Francisco, CA 94110-1529

Andrew Fader
2 Fox Run Road
Briarcliff Manor, NY 10510-1736

Anthony Carrillo
1130 NE 104th Ave
Portland, OR 97220-3914

Anthony Lauck
PO Box 59
Warren, VT 05674-0059

Anthony Sajan
4786 Oakhurst Ridge
Clarkston, MI 48348-5049

Anthony Woodward
2697 Derby Drive
San Ramon, CA 94583-4312

- 5 -

Antoine Alary
1516 Lima Ct
San Jose, CA 95126-4255

Antonios Alexiou
1253 Buck Jones Rd
Raleigh, NC 27606-3326

Armada Works Inc.
2223 Bath Ave
Brooklyn, NY 11214-5603

Benjamin C. Beckwith
8218 Grimchester
Converse, TX 78109-3234

Benjamin Hopson II
2640 Alexandria Pl
Janesville, Wi 53548-3314

Bingham McCutchen LLP
Three Embarcadero Center
San Francisco, CA 94111-4079

Brandon Bressler
3638 San Onofre Ave
San Onofre, CA 95348-8405

Breck Pedersen
3712 Denehoe CV
Austin, TX 78725-4708

Brenton Senegal
5355 S Rainbow Blvd #138
Las Vegas, NV 89118-1844

Brian Barbee
701 Blossom St.
Bakersfield, CA 93306-5801

Brian Connelly
22601 Asheville Hwy
Landrum, SC 29356-9633

Brian McKittrick
813 Whitney St
Cedar Hill, TX 75104-2257

Brian Samas
123 Bridge Street
Groton, CT 06340-3603

Brion Lau, Financial Fitness Pro
21600 Rainbow Drive
Cupertino, CA 95014-4815

Bruce Sanders Bruce Sanders
Design & Ill
12 Bridge St.
Westford, MA 01886-2102

Bruce Terry
21073 Niagara River Drive
Sonora, CA 95370-9102

Bruno Lemonnier
16 Rue Victor Hugo 17300
Rochefort France

Bryan Carter
Bryan Carter 330 Carriage Dr. E
Santa Ana, CA 92707-4156

Bryan Pope
6196 Westminster Dr
Parma, OH 44129-4954

Bryce Weiner
621 W Monetcito St #4
Santa Barbara, CA 93101-4522

Carl Schultz
1827 Harold Street
Houston, TX 77098-1603

Central Computers
837 Howard Street
San Francisco, CA 94103-3009

Chad Eller
1910 Lomita Dr
San Leandro, CA 94578-1218

Chaz Curtiss
6551 Jordan River Dr
Las Vegas, NV 89156-3750

Chris Ergen C/O Summit Capital LLC
5701 S. Santa Fe Drive
Littleton, CO 80120-1813

Chris Thompson
3617 Wind Rose Pl
Castle Rock, CO 80108-8488

Christian Calvo
3 Peartree Ln
Rolling Hills Estates, CA 90274-4824

Case: 14-30725    Doc# 133    Filed: 07/17/14    Entered: 07/17/14 13:43:02    Page 33 of
51
PROOF OF SERVICE
603795355.1

Christopher Goes
PO Box 100
Cottage Grove, OR 97424-0004

Christopher Raday
4215 W 142 St
Crestwood, IL 60445-2307

Cogent Communications
P.O. Box 791087
Baltimore, MD 21279-1087


CoPower
1600 W. Hillsdale Blvd.
San Mateo, CA 94402-3768

Corey Wysong
4499 E Fox Run Drive
Syracuse, IN 46567-9167

Cort Wenzel
858 Boardwalk Place
Redwood City, CA 94065-1806


Cory Wise
2315 West alberson Dr.
Albany, GA 31721-2043

Craig Burke
2787 Fairview
Canyon Monitor, WA 98836

Craig LaShot
88304 Charley Lane
Springfield, OR 97478-9634


CT Corp.
P.O. Box 4349
Carol Stream, IL 60197-4349

Dain Carver
240 Martine Ave
White Plains, NY 10601-3456

Damon Jiang
1210 Alemany Blvd.
San Francisco, CA 94112-1404


Dan Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Daniel Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Daniel Herbon
683 barrington dr e.
shakopee, MN 55379-8976


Daniel Petreley
19378 East Brunswick Drive
Aurora, CO 80013-9420

Daniel Pojar
1253 Grace Drive
Sycamore, IL 60178-9515

Daniel Williams
10211 Portland Road
Silver Spring, MD 20901-2023


Dario Albarron
512 Sherman Ave
Roselle Park, NJ 07204-2145

Darwin Johnson, Schwaahed
73 Eastern Parkway 4B
Brooklyn, NY 11238-5920

David King
10106 E 69th Ter
Raytown, MO 64133-6037


David Matheu
18044 Saxony Lane
Orlando, FL 32820-2715

David Miller
1751 NE 91st Street
Seattle, WA 98115-3251

David Springer
4095 Lomar Drive
Mt. Airy, MD 21771-4572


David Steinberg
3164 Sycamore Pl
Carmel, CA 93923-9005

Dean Farry
1250 HalifaxWay
San Ramon, CA 94582-5909

Del Wong
3233 Pawaina Place
Hawaii, HI 96822-1339

603795355.1

PROOF OF SERVICE

Dennis Lambert
9450 SW Gemini Dr
Beaverton, OR 97008-7105

Deon Brewis
15610 NE 59TH WAY
Redmond, WA 98052-4818

Derek Hill
Advantage mortgage 29875 S
Black Bear Dr
Canby, OR 97013-9508

Derek Piper
3706 W Woodmere Way
Bloomington, IN 47403-4125

Detlef Sattler
Austr. 18
53604 Bad Honnef, GERMANY, DE 53604

Diamond McCarthy
150 California Street, Suite 2200
San Francisco, CA 94111-4547

DigiKey Corporation
701 Brooks Avenue South
Thief River Falls, MN 56701-2757

Donald Bosse
9 E 9th St
Frederick, MD 21701-4606

Donald Crain
110 N Lee St
Lexington, IL 61753-1215

Donald Weinberg
4010 Oak Circle
Boca Raton, FL 33431-4202

Doug Haden
973 Iron Mountain Circle South
Lake Tahoe, CA 96150-6118

Douglas Trowbridge
2045 Waterbury Rd
Lakewood, OH 44107-6212

Drew Johnson
2306 N 87th Way
Stottsdale, AZ 85257-2448

Duane Laun
707 29th Ave E
Seattle, WA 98112-4136

Duncan Wallace, Duncwa LLC
1001 National Avenue 139
San Bruno, CA 94066-5816

Eclipse Metal Fabrication
2901 Spring St.
Redwood City, CA 94063-3935

Edward Kestel
2895 SW 146 Ct
Ocala, FL 34481-3515

Edward Lance
1324 Treasure Cove
Niceville, FL 32578-7001

Edward Lee
18510 Traxell Way
Gaithersburg, MD 20879-1797

Edward Lee
1463 Bittern Dr
Sunnyvale, CA 94087-3210

Edward Mosley
329 Maple Rd NE
Ludowici, GA 31316-5623

Eli Farnsworth
644 Gilbert Ave
Hamden, CT 06514-2641

Eliott Spencer
23 Sunwood Ln
Sandy, UT 84092-4802

Elkin Mann, LDI Imports
378 Johnston Ave.
Jersey City, NJ 07304-3766

Elric Traver
1221 River Ln
Mosinee, WI 54455-9573

Embedded Wits LLC
10574 Culbertson Dr
Cupertino, CA 95014-3556

Eric Christmas
5940 NW 13th street
Sunrise, FL 33313-6211

- 8 -

603795355.1

PROOF OF SERVICE

| | | |
|---|---|---|
| Eric Cochran<br>615 Shelley Ave<br>Ames, IA 50014-7905 | Eric Corlew Creative X-Pressions<br>409 S Locust St<br>Wayland, MI 49348-1312 | Eric Denny<br>204 Lauren Ln<br>Minden, LA 71055-6286 |
| Eric Liu<br>3630 Sadge Ln<br>Irving, TX 75062-8400 | Eric Tollefson<br>740 Dillon Ct<br>Grayslake, IL 60030-3374 | Eric Whyne<br>21860 Regents Park Circle<br>Sterling, VA 20166-9241 |
| Erik Voorhees, Bitcoin FTW<br>35 Snowberry Way<br>Dillon, CO 80435-8805 | Evan Greenwood<br>501 S. Van Buren<br>Hugoton, KS 67951-2105 | Federal Express Corporation<br>942 South Shady Grove Road<br>Memphis, TN 38120-4117 |
| Ferdinand Nepomuceno<br>12476 old colony drive upper<br>Marlboro, MA 20772-5069 | Fernando Famania<br>F174 Avenida Altamira<br>Chula Vista, CA 91914 | Fon Allan Duke<br>19333 Seabiscuit Way<br>Apple Valley, CA 92308-4570 |
| Frank Chappell<br>1236 Tuxford Dr<br>Brandon, FL 33511-1801 | Frank Rankin<br>518 Freehold Road<br>Jackson, NJ 08527-4629 | Frank Vuong<br>3891 Madera Way<br>San Bruno, CA 94066-1023 |
| Garrett Griffin<br>9150 Crest Ave<br>Oakland, CA 94605-4422 | Gautam Desai<br>116 Blackstone Dr<br>Danville, CA 94506-1345 | George Loudon<br>161 Helen<br>Garden City, MI 48135-3183 |
| George Richmond<br>3580 Egret Drive<br>Melbourne, FL 32901-8152 | Glenn Hendrick, Bitminer<br>Bitminer128 223 Pameto Rd<br>Nokomis, FL 34275-3917 | GLO Ventures<br>1550 17th Street<br>San Francisco, CA 94107-2331 |
| Guido Ochoa<br>Calle 35<br>Merida, Venezuela 5101 | hani hajje<br>708 clay St.<br>Ashland, OR 97520-1420 | Hashfast Technologies LLC<br>100 Bush Street, Suite 650<br>San Francisco, CA 94104-3932 |
| Hawk Ridge Systems<br>4 Orinda Way<br>Orinda, CA 94563-2507 | Henzy Paez<br>109 Oak Street<br>Northport, NY 11768-2037 | Ian Tait<br>Apartment 2, 34 Golf Links Road<br>Ferndown, Dorset Bh22 8BY UK |

603795355.1

| | | |
|---|---|---|
| Immanuel Ambar<br>Christoph Merian-Ring 299<br>4153 Reinach, Switzerland | International Rectifier<br>101 N Sepulveda Bldv.<br>El Segundo, CA 90245-4318 | James Babcock<br>8368 NW 70th Street<br>Potwin, KS 67123-9611 |
| James Carroll<br>1505 Westheimer Rd<br>Houston, TX 77006-3735 | James Hicks<br>PO Box 1296<br>Helendale, CA 92342-1296 | James Miller<br>410 Cahill Rd<br>Streamwood, IL 60107-1203 |
| James OShea<br>9 Ledum Run Rd<br>West Grove, PA 19390-9411 | James Thomas, eServiZes<br>1679 E 337th St.<br>Eastlake, OH 44095-3915 | Jamie Hall, Bright Mining LLC<br>3042 Whitemark Court<br>Lexington, KY 40516 |
| JAMS, Inc.<br>P.O. Box 512850<br>Los Angeles, CA 90051-0850 | Jan Irvin<br>PO Box 3819<br>Crestline, CA 92325-3819 | Jared Metzler<br>826 N 3rd St<br>Lincoln, KS 67455-1722 |
| Jarod Clark<br>2314 Broadway<br>Denver, CO 80205-2088 | Jason Badua<br>4039 Palikea St.<br>Lihue, HA 96766-9258 | Jason Hall<br>2202 E Lowena Dr<br>Long Beach, CA 90803-5711 |
| Jason Larson<br>7697 Hawthorn Ave<br>Livermore, CA 94550-7121 | Jason Plowman<br>13508 Jamieson Place<br>Germantown, MD 20874-1464 | Jason Shurb<br>3615 Trailway Park St<br>San Antonio, TX 78247-2938 |
| Jason Yi<br>1367 E Garfield Ave<br>Glendale, CA 91205-2661 | Jean-Andrew Mikesell<br>26652 Calle Salida<br>Capistrano Beach, CA 92624-1413 | Jeff Unruh<br>2650 Beauty Creek Drive<br>Valparaiso, IN 46385-7038 |
| Jeffrey Spielberg<br>1524 Cottonwood Ave<br>Lafayette, CO 80026-9414 | Jennifer Austin<br>1751 Kings Gate Lane<br>Crystal Lake, IL 60014-2906 | Jeremy L Johnson<br>43 Jasper Place<br>San Francisco, CA 94133-3308 |
| Jerry Whatley JWC Consulting<br>192 Fuller Road<br>Chehalis, WA 98532-9108 | Jess Williams<br>PO Box 50801<br>Albuquerque, NM 87181-0801 | Jesse Teta<br>3804 Triora St<br>Las Vegas, NV 89129-2709 |

Jiongye Li
77 Louise Rd
Braintree, MA 02184-5901

Joe Baker
530 Lawrence Expressway #441
Sunnyvale, CA 94085-4014

Joe Peng
55 West 21st Street 6FL
New York, NY 10010-6809

Joe Russell
4079B 18th Street
San Francisco, CA 94114-2535

John Peregoy
982 NC Hwy 82
Dunn, NC 28334-6360

John Twohy, 24K Gold Plating
10920 4th Ave W
Everett, WA 98204-7066

Jonas Diener
1528 Country Club Rd
Harrisonburg, VA 22802-5071

Jonathan Bower
Alstrommergatan 32N 11247
Stockholm Sweden

Jonathan Hardison
650 S Adam Ave
Republic, MO 65738-8100

Jonathan Prentice,  Network Service Prov
13 Farnham St Parnell
Auckland 1052 New Zealand

Jonathon North
240 Milledgeville Rd
Enville, TN 38332-1972

Jose Anguiano II
620 Cathy Ct
Escondido, CA 92026-3116

Joseph Cavallero
2644 Fulton Street
Berkeley, CA 94704-3230

Joseph Farag, Trinity Bitcoin Investment
12810 Terabella Way
Fort Myers, FL 33912-0913

Josh Gold
8 forman lane
Manalapan, NJ 07726-2907

Joshua Lytle
347 Millcreek Rd
Pleasant Grove, UT 84062-8815

Joshua Rising
249 Wimer St Apt 16
Ashland, OR 97520-1689

Joshua Vidana, Skidhacker.com
3602 Tilson Ln.
Houston, TX 77080-1620

Julio Perez
Diana Syke 21758 SE 259th St
Maple Valley, WA 98038-7568

Jun Ding
2231 167th Pl NE
Bellevue, WA 98008-2454

Justin Belfield, AGNQ Tech LLC
7597 Simms Landing Road
Port Tobacco, MD 20677-3100

Justin Grevich
3348 Via Alicante
La Jolla, CA 92037-2745

Justin Hall
4261 E Stonebridge Dr
Meridian, ID 83642-8922

Kai Fuck
Hummerich 11 53859
Niederkassel Germany

Kang Lu
4551-5 Jefferson Pointe Ln
Prince George, VA 23875-1478

Kate Craig-Wood, Wood Technology LLP
25 Frederick Sanger Road, Guildford
Surrey GU6 8TB United Kingdom

Kathleen Shy
1137 Meadowlark Drive
Fairfield, CA 94533-2518

603795355.1

PROOF OF SERVICE

Kayvon Pirestani
220 South Pond Road
Hockessin, DE 19707-2326

Keith Hostetler
3428 Corby Blvd
South Bend, IN 46615-3315

Ken Mueller
Public Service Insurance Company
1 Park
New York, NY 10016-5802

Kevin Krieger
4230 Northwest Point Dt
House Springs, MO 63051-4302

KH Joo
SilverBlue Inc. 11693 Seven Springs Driv
Cupertino, CA 95014-5128

Kris Howery
4104 Congress Dr
Midland, MI 48642-3908

Kyle Berger
3179 Cortese Circle
San Jose, CA 95127-5503

Larry Han
970 NW 198th PL
Shoreline, WA 98177-2663

Lauren Coe
3303 226th Pl SW
Brier, WA 98036-8049

Lautaro Cline
8327 Aster Ave Oakland
CA 94605-4101

Lee Ash
304 189th PL SW
Bothell, WA 98012-6236

Lee Schwuchow , Monkey
Business
2740 N. Andrews Ave
Wilton Manors, FL 33311-2512

LEI  BAO
2315 S WENTWORTH AVE
CHICAGO, IL 60616-2013

Lotfi Bemmira
1852 E Sesame St
Tempe, AZ 85283-2213

Luke Baum
PO Box 101
Pleasant Unity, PA 15676-0101

Luke Dashjr
17318 Sweetwater Rd
Dade City, FL 33523-6246

Luke Wen
4370 Blossom Hill Trl
Ann Arbor, MI 48108-4302

LyLy Moc
14 Hamilton St
Toronto Ontario M4M 2C5 Canada

Maia Haltiner
1545 Dawson Ave
Dorval Quebec H9S 1Y5 Canada

Manu Kaushish, Nirvana Digital, Inc.
3632 Whitworth Drive
Dublin, CA 94568-4562

Manuel Rojas
1121 Torrance Blvd
Torrance, CA 90502-1613

Marcus Killion
1000 W Garden Ct
Wichita, KS 67217-4515

Marcus Sorensen
4960 Shadow Wood Dr
Lehi, UT 84043-6585

Mardi Jackson F8 Mobile Inc.
50 Sunset Way
Sausalito, CA 94965-9741

Marion Keyes, Riverstone LLC
189 Eagle Drive
Golden, CO 80403-7775

Mark Fiorentino
900 Lake Elbert Drive SE
Winter Haven, FL 33880-3137

Mark Hancock
512 Grant Terrace
Taft, CA 93268-4434

- 12 -

PROOF OF SERVICE

| | | |
|---|---|---|
| Mark Pescatrice-- Hot Sun LLC 6 Shenandoah Drive Newark, DE 19711-3700 | Mark Pescatrice, Matrice Consulting LLC 6 Shenandoah Drive Newark, DE 19711-3700 | Mark Sullivan, Cyclotronics 6430 FM 1960 #321 Houston, TX 77069-3902 |
| Mark von Germeten 20792 SW Nettle Pl Sherwood, OR 97140-8844 | Mark Williams, Off Road Unlimited 1712 Historic Hwy 441 Clarkesville, GA 30523 | Martin Rinab 51-30 Browvale Lane Little Neck, NY 11362-1317 |
| Matt Richards 3253 S E Ct. Springfield, OR 97478-6348 | Matthew Dahlke 950 Snipes Pump Road Sunnyside, WA 98944-9716 | Matthew Silvia 30 Oak St Cohasset, MA 02025-2213 |
| Matthieu Billaud testory 31310 Montesquieu Volvestre France | Mattia Baldinger Zunzgerstrasse 24 4450 Sissach Switzerland | Max Avroutski 2223 Bath Ave Brooklyn, NY 11214-5603 |
| Max Fischer 11728 Wilshire blvd B713 Los Angeles, CA 90025-6409 | Maximilian Baringer August-Bebel Platz 4 99423 Weimar Germany | Maximin Parotte Dorpsstraat 112 A 3927BG Renswoude Netherlands |
| Michael Desotell 7101 S County Road 750 W Knightstown, IN 46148-9053 | Michael Giovinco 61 Sterling St Somerville, MA 02144-1116 | Michael Greiner 49 Pennsylvania Ct Morton, IL 61550-1795 |
| Michael Gruat Silberburgstrasse 29 Albstadt, Germany, AK 72458 | Michael Lord 10022 Winding Ridge Dr. Shreveport, LA 71106-7684 | Michael McGurgan 2913 Coach Ct Norman, OK 73071-5505 |
| Michael Pryor 5 Windy Ridge Rd Hudson, WY 82515 | Michael Shannon 3273 Avenida Anacapa Carlsbad, CA 92009-9301 | Mike Deming 1458 Monroe Ave Rochester, NY 14618-1008 |
| Miratek 706 Michael Street Milpitas, CA 95035-4771 | Murat Konal Putselaan 102 3074 JE Rotterdam, Netherlands | Nathan Ho 2201 Stratford Dr Round Rock, TX 78664-7340 |

- 13 -

Case: 14-30725   Doc# 133   Filed: 07/17/14   Entered: 07/17/14 13:43:02
51
603795355.1

Nathan Ross
Exel 85-D Liberty Commons Rd
Columbus, OH 43235-1568

Nathan Ruble
1223 Stockton Street
Indianapolis, IN 46260-2826

Nathan Wallace
3836 W. Tamarisk Ct.
South Jordan, UT 84095-4181

Nathaniel McCray
3723 Saddle Horn Tr
Ogden, KS 66517-4000

Nathen Lam
9569 Crystal Water Way
Elk Grove, CA 95624-4058

Neil Schemenauer
727 9th St Humboldt
Saskatchewan S0K 2A0
Canada

Nenko Garchev
4001 Lyman Dr
Philadelphia, PA 19114-2107

Nicholas Fusaro
35 Kohlanaris Dr
Poughkeepsie, NY 12601-1632

Nick Simmons
6613 Goosander Ct.
Frederick, MD 21703-9536

Nik Arghavan
25 Bishop Tutu Blvd 713
Toronto Ontario M5V 279 Canada

Nirvana Digital Inc.
3632 Whitworth Drive
Dublin, CA 94568-4562

Novia Reid
453 Albany Ave Apt A1
Hartford, CT 06120-2505

Osric Proctor Jr
202 Garland Ave.
Sandston, VA 23150-1616

Package Science
3287 Kifer Road
Santa Clara, CA 95051-0826

Package Science Services
LLC
3287 Kifer Road
Santa Clara, CA 95051-0826

Paul Erickson
2925 Union St
Madison, WI 53704-5138

Paul Roeder
10315 Raritan Dr
Houston, TX 77043-2935

Paula Jean Galburt
26158 Stillwater Circle
Punta Gorda, FL 33955-4729

Pete Morici
800 Fifth Avenue, Suite 4100
Seattle, wa 98104-3100

Peter Smallwood
Peter Smallwood 189 Woodcroft Drive
New South  Wales 2767 Australia

Peter Symons
149C Shirehampton Road Sea
Mills
Bristol BS9 2EE United
Kingdom

Phat Tran
7714 75th St N
Pinellas Park, FL 33781-2800

Phil Blancett
P.O. Box 19719 South
Lake Tahoe, CA 96151-0719

Price Givens, 404 LLC
61875 Broken Top Dr #27
Bend, OR 97702-1182

Proven Tolerance Specialist
570 Suite C Marine View Avenue
Belmont, CA 94002-2574

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500

Randall Elliott
202 Jefferson Street
Martinsbug, WV 25401-1606

- 14 -

603795355.1

Ray Calderon
170 Quinlan Ave
Staten Island, NY 10314-5110

Raymond Floyd Floyd Company
191 E. Main Street
Tustin, CA 92780-4406

Regan Reckman
1574 Georgetown
Loveland, OH 45140-8035


Reno Devito
9370 Coral Berry Street
Las Vegas, NV 89123-5831

Ric Rooney, Sun Spot
4310 Austin Bluffs Parkway
Colorado Springs, CO 80918-2932

Richard Chang
1253 Buck Jones Rd
Raleigh, NC 27606-3326


Robert Alan Richardson
1713 Nordic Hill Cir.
Silver Spring, ME 20906-5950

Robert Alkire Consulting
1081 Neptune Lane
La Grande, WA 98348

Robert Cacioppo
1 Fresh Spring Cove Somers Point
Somers Point, NJ 08244


Robert Edwards Awesome Possum LLC
7341 W Cypresshead Drive
Parkland, FL 33067-2313

Robert Mudryk
29118 Weybridge Drive
Westlake, OH 44145-6744

Robert Worrall
31 Troon terrace
Annandale, NJ 08801-1603


Robin van der Linden
mimoCloud Computing  UG
Rudolfstrasse 65 52070 Aachen Germany

Rodney Batchelor
217 E 25th st
Tacoma, WA 98421-1106

Rodrigo Hernandez
118 Kipling Ave
Springfield, NJ 07081-3216


Russell Petersen
4260 Comanche Dr
Carrollton, TX 75010-3300

Ryan Casey
904 NE 157th Ave
Portland, OR 97230-5462

Sam Ha
591 ferrero ln
la puente, CA 91744-4961


Sam Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618

Saul Jose Maldonado Rodriguez,
Global AP
14500 SW 160 Terr
Miami, FL 33177-1708


Scott Gray
612 W. 10th St.
Juneau, AK 99801-1820

Selim Soler
2390 NW Tulip Way
Jensen Beach, FL 34957-3535

Sergiy Sudakov
108 Business Center Dr
Reisterstown, MD 21136-1229


Seth Duppstadt
2109 Broadway 1379
New York, NY 10023-2149

Shanghai Chooyu Chemical Company Ltd.
1107 Liberty Square Road
Boxborough, MA 01719-1113

Sierra Circuits, Inc.
1108 West Evelyn Avenue
Sunnyvale, CA 94086-5745

603795355.1

Simon Barber
9 Ignacio Ave.
San Francisco, CA 94124-3725

Stacy Robinson
3876 Muirwood Lane
Roseville, CA 95747-9795

Stephen Bywater
22 Orr Hatch Dr
Cornwall, NY 12518-1728

Stephen Hamner
51 Gladys St.
San Francisco, CA 94110-5427

Steve Govoni
938 Moosehead Trail
Jackson, ME 04921-3009

Suresh Chandra
101 Bellgrove Drive 3A
Mahwah, NJ 07430-2263

Thang Nguyen
21 Millplace Ct
Irmo, SC 29063-7768

Theron Rodriguez Bitlab LLC
6302 Settlement Dr.
Arlington, TX 76001-7617

Tim McGough
2412 Pinehurst Ln
Mesquite, TX 75150-1129

Timothy Cyrus
630 Oldfield Dr SE
Byron Center, MI 49315-8114

TrueTech Communications
241 Elinor Ave.
Mill Valley, CA 94941-1281

UBE Enterprises
7425 Creek Rd.
Sandy, UT 84093-6152

Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Vicki Schwarz
305 W Fullerton 1E
Chicago, IL 60614-2816

Victor Feng, VIP Networks
43532 Ocaso Corte
Fremont, CA 94539-5632

WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

Wayne Connors
13514 Tufts Pl
Tampa, FL 33626-2947

Will Wong
500 Oracle Parkway
Redwood City, CA 94065-1677

William Smith
Fricourt, Grande Maison Road
Vale Guernsey HG1 3LH UK

World Electronics
3000 Kutztown Road
Reading, PA 19605-2617

Yazz Atlas, EntropyWorks Inc.
1429 E. Aloha St.
Seattle, WA 98112-3931

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Aaron Grimes
PSC 822
Box 1221
FPO, AE 09621-0013

Adrian Clarkson
Software Engineering Services
Ltd.
30 Thistle Green, Swavesey
Cambridge, Cambridgeshire CB24
4RJ, UK

Alan Vit
680 Caron Ave
Apt 2-right side entrance Windsor
ontario, N9A 5B6, Canada

Allen McGhan
Keylink IT
535 Shute Ln
Hendersonville, TN 37075-5848

Amanda Van Nuys Consulting
845 Montgomery Street
Unit 1
San Francisco, CA 94133-5139

603795355.1

PROOF OF SERVICE

Amro Abdelgawad
57 Ira Road
#187
Syosset, NY 11791-3504

Andrew Bester
92 William Street
Westbury, Tasmania, 7303
Australia
Australia, CA 94120-7341

Andrey Fishchenko
100 Naamans Road 4B
Ste 131986
Claymont, DE 19703-2737

Antonio Dewey
1211 San Dario Ave
Suite 369
Laredo, TX 78040-4505

Ashley M. McDow
Baker Hostetler LLP
11601 Wilshire Blvd., Suite 1400
Los Angeles, CA 90025-1750

Aupacom Enterprises
9620 Sepulveda Blvd Unit 33
Attn: Christopher Shaw
North Hills, CA 91343-3370

Avram Cheaney
1305 Laguna Street
Apt. 4
San Francisco, CA 94115-4249

Bas Bosschert
Kruisgang 12
1613 DC Grootebroek
Netherlands
Grootebroek (Netherlands), AK 12345-1234

Bernie Rihn, Prudentia Permanens
LLC
3628 Linden Ave
N #214
Seattle, WA 98103-8793

Brenton Senegal
5355 South Rainbow Blvd
Unit #138
Las Vegas, NV 89118-1844

Bret Motyl
148 Townsend St
Suite 21
San Francisco, CA 94107-1919

Bruce Boytler
1014 37 St SE
APT. 2
Auburn, WA 98002-8749

Bryce Thomas
1420 330 Clareview Station Drive NW
Edmonton, AB
Canada
T5Y 0E6
Edmonton, CA 00-00

Charles Hilt
2800 Ruleme St
Apt 24
Eustis, FL 32726-8327

Chunliu Shen
56 Ffordd Dryden
Swansea, UK
Swansea, CA 93545

Dan Charbonneau,CBT Nuggets
44 Club Rd
Suite 150
Eugene, OR 97401-2461

Dan Fuchs
member of K2RED LLC
526 Shoup Ave W Ste K
Twin Falls, ID 83301-5050

Dave Gutelius
1259 El Camino Real
#230
Menlo Park, CA 94025-4208

David Boothby
1800 Holleman Drive
Apt 1404
College Station, TX 77840-7215

David Gutelius
1259 El Camino Real
Suite 230
Menlo Park, CA 94025-4208

David Henson
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Davis Wright Tremaine LLP
1201 Third Avenue
Suite 2200
Seattle, WA 98101-3045

Di Pardo BVBA
Rozijnenstraat 27
3620 Lanaken
Belgium
Lanaken, AK 36-20

Dominic Froud
The Workshop
Lodge Farm
The Heywood
Diss, Norfolk, CA 00000-0000

DXCorr Design Inc.
121 West Washington Ave.
Suite 212
Sunnyvale, CA 94086-1101

Dylan Hall
Geeks on Wheels
47 Halstead Ave Suite LL1
Harrison, NY 10528-4142

Eddie DeLeon
2203 Ripley Ave.
Unit B
Redondo Beach, CA 90278-5024

- 17 -

Edgar Godoy
88 Bush St
#C2103 Building C
San Jose, CA 95126-4863

Employment Matter Counseling
&Consulting
120 Vantis
Suite 300
Aliso Viejo, CA 92656-2677

Fabio Miceli
Westerdok GiG
1013 BV Amsterdam
The Netherlands

Forrest Voight
2360 SW Archer Rd.
Apt. 910
Gainesville, FL 32608-1049

Frederick Fiechter
1825 S. Grant Street
Suite 240
San Mateo, CA 94402-2678

Future Electronics
c/o Diane Svendsen
41 Main Street
Boiton, MA 01740-1134

George Urakhchin
111 W Maple St
Apt 2203
Chicago, IL 60610-5454

George Urakhchin
568 Broadway
11th Fl Coinsetter/Fueled
New York, IL 10012-3225

Gerald Davis
Tangible Cryptography LLC
510 Bridge Dr
Chesapeake, VA 23322-6020

Gerry Gorman, World Media Group LLC
25 Mountainview Blvd
100 Marketplace Suite 204
Basking Ridge, NJ 07920

Graham Adams
The Reddings
Court Robin Lane
Llangwm
Usk, United Kingdom, CA 99-99

Greg Yampolskiy
7870 West 87th Drive
Unit K
Arvada, CO 80005-1668

Gregory Maxwell
650 Castro St.
Suite 120-293
Mountain View, CA 94041-2055

Hamilton Hee
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Hans Hess Elevation Franchise
Ventures
4100 N Fairfax Dr.
730
Arlington, VA 22203-1657

Harmacolindaor Informatikai
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Rafael, CA 94901-3031

Hawk Ridge Systems LLC
4 Orinda Way
Suite 100B
Orinda, CA 94563-2507

Holden Karau
3407 24th St
Apt 2
San Francisco, CA 94110-3756

Hong-Quan Yue
210 Woodridge Crescent Apt 606
Nepean, Ontario K2B 8E9
Canada

Hoo Shao Pin
Polymathica Pte. Ltd.
10 Raeburn Park #02-08
Singapore 088702

Ilan Elfassy
177 Bury Old Road
Salford, Manchester, Lancashire
M7 4PZ
UK

Irwin Ahmad
44 Jalan Hillview Utama,
Off Jalan Ulu Klang,
Malaysia
Ampang, KS 68000

Ivan Marcak
10101 Palace Way
Apt B
Henrico, VA 23238-5647

Jack Hlavaty
35 Swanson Ct
16D
Boxborough, MA 01719-1353

James F. Johnson III
825 28th St S
Ste F
Fargo, ND 58103-2325

James Lowry, LLC
400 E College
Suite A
Roswell, NM 88201-7525

James Ries
450 Sunlight Ct
Apt 2
Powell, WY 82435-1633

James Suddarth
1645 International Dr
Unit 102
McLean, VA 22102-4818

James Wu
1221 North Vineyard Ave
#1
Ontario, CA 91764-2278

Jason Bond
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Jawad Quddus
1020 Brand Ln
Apt 638
Stafford, TX 77477-5761

Jay Weaver
5-3936 Mountainview Ave
Thornhill, British Columbia V8G 3V8
Canada

Jeffrey Bradian
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Jeffrey vonGermeten
650 E 500 N
Apt #6
Logan, UT 84321-4228

Jensy Fernandez
12 Diamond St
Apt 19
Lawrence, MA 01843-2049

Jeremy Jones
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

Jetmir Celaj
1740 Mulford Ave.
Apt.7G
Bronx, NY 10461-4321

John A. Twohy
10920 4th Ave. W
24K Gold Plating
Eeverett, WA 98204

John Cronin
2535 Verde Dr.
Apartment 215
Colorado Springs, CO 80910-2107

John Shave
8805 Tamiami Trail North
#219
Naples, FL 34108-2525

Jon Yellowlees
Dan Rose Tech Set
3326 Catherine St
Jackson, MI 49203-1003

Jonathan Simms, Jhashybor Mining
1808 E Columbus Dr Apt# 3 Tampa FL
Apt. #3
Tampa, FL 33605-2655

Jose L.W. Martinez
9250 W Bay Harbor Dr
Apt 7 D
Miami, FL 33154-2715

Joshua Dorman
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Julio Perez
109 S Melville Ave
Unit 1
Tampa, FL 33606-1860

Justin Bronder
Cardinal Optimization
633 Villa Centre Way
San Jose, CA 95128-5138

Kaloopy Media
Attn: Kurt Heim, President
2510 Main St.
Santa Monica, CA 90405-3535

Karen Miller
c/o Eberhart Accounting Services, P.C.
496 W. Boughton Road
Bolingbrook, IL 60440-1890

Kat Walsh
Gregory Maxwell 650 Castro St.
ste. 120-293
Mountain View, CA 94041

Kevin Mahan, Tanard Corporation
9101 W. Sahara Ave.
Suite 105 K-6
Las Vegas, NV 89117-5772

Kevin Yee
#2918 - 608 9th St SW
Buzzer 1120
Calgary, Alberta, Canada
T2P 2B3
Calgary, CA 00000

Koi Systems
Units 1403-5, 14/F
173 Des Voeux Rd. Central
Hong Kong, CN 00000

Kostyantyn Snisarenko
1476 La Playa Ave
Unit A
San Diego, CA 92109-6322

- 19 -

Kyle Sidles, Kaysid, LLC
4000 Dow Road
Unit 10
Melbourne, FL 32934-9276

Lance Dixon
Intervid FZ LLC
Suite 128, Building 2
Dubai Internet City, Dubai, UAE

Le Van Hanh
V Spa & Nails
159 Cypresswood Dr
Spring, TX 77388-6038

Linear Technology Corporation
1630
McCarthy Blvd
Milpitas, CA 95035-7487

Lonnie Hansen
205 Duncan st
#6
Ashland, VA 23005-1941

Looksmart Ltd.
Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, Ca 95113-1203

LookSmart, Ltd.
c/o Nancy Weng/Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, CA 95113-1203

LookSmart,Ltd.
C/O Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, CA 95113-1203

Luis Guerrero
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Lukas Bradley
3777 N. Clemons St.
Unit F
East Wenatchee, WA 98802-9369

Manuel Zepeda
2310 Westgate Rd
Unit 14
Santa Maria, CA 93455-1004

Marcelino Bellosta
1600 Ponce de Leon Blvd. FL 10
Suite 1001
Coral Gables, FL 33134-3988

Matt Gibson
Allure Marine Limited
2/69 Hinemoa Street
Birkenhead Auckland 0626 New Zealand

Matt Tucker
2830 E College Ave
Unit 101
Boulder, CO 80303-1974

Matthew Hagan
17 Prospect Heights
Carrickfergus
BT388QY
County Antrim
United Kingdom, AK 00000-0000

Matthew McCormick
33 Hollandale Ln
Apt A
Clifton Park, NY 12065-5228

McNamara Financial
980 N Michigan
#1400
Chicago, IL 60611-7500

Mediabistro.com, Inc.
50 Washington Street
Suite 902
Norwalk, CT 06854-2792

Michael Burke
C/O Nordstrom Inc.
1301 2nd Ave
Ste 300
Seattle, WA 98101-3812

Michael Damm
140 South Van Ness Ave.
Unit 807
San Francisco, CA 94103-2586

Michel Santos
7620 Old Georgetown Rd
Apt 723
Bethesda, MD 20814-6158

Mike Damm
140 South Van Ness Avenue
Unit 807
San Francisco, CA 94103-2586

Monsoon Company, Inc.
1714 Franklin Street
#100-142
Oakland, CA 94612-3488

Mr Piotr Kwiecien
80 Delancey Street
Flat B, Ground Floor
NW1 7SA
United Kingdom
London, CA 93618

- 20 -

| | | |
|---|---|---|
| Myron Davis<br>333 Willoughby Ave<br>ETS / 5th Floor<br>Juneau, AK 99801-1770 | Nolan Shadbolt / Win It Gaming Ltd<br>No. 2 The Leys<br>Lyneham<br>Chipping Norton<br>Oxon - OX7 6QH, CA 90210 | Novtech, Inc.<br>7401 Wiles Road<br>Suite 229<br>Pompano Beach, FL 33067-2036 |
| Office of the U.S. Trustee / SF<br>Office of the U.S. Trustee<br>235 Pine St<br>Suite 700<br>San Francisco, CA 94104-2745 | Oleksandr V. Buzko<br>10959 Rochester Ave<br>Apt 511<br>Los Angeles, CA 90024-7718 | Patricio Grez<br>7339 NW 54th St<br>Ste 252416<br>Miami, FL 33166-4831 |
| Paul Croscup<br>585 Harts Road<br>Madoc, Ontario K0K 2K0<br>Canada | Peter Henrickson<br>773 East El Camino Real<br>#142<br>Sunnyvale, CA 94087-2919 | Peter Myers<br>6320 North 16th Street<br>Apt 34<br>Phoenix, AZ 85016-1521 |
| PHILLIP MARASHIAN<br>812 Saratoga Ave<br>Apt. Q-211<br>San Jose, CA 95129-2567 | Phuc Nguyen<br>Van Nguyen 895 Broadway<br>Floor 3<br>New York, NY 10003 | Qingshou Pei<br>1112 Gossamer Dr<br>Pickering Ontario L1X 2<br>Canada |
| Rafez Noorullah<br>Gazelle Informatics Ltd<br>Hadia House, 2b Lincoln Street<br>Kingsthorpe, Northhampton, UK NN2 6NR | Randy Jones<br>Kinetica Technology Solutions<br>403 Da Vinci Ln<br>Wylie, TX 75098-8469 | Reinoud Vaandrager<br>255 South Rengstorff Avenue<br>Apt 179<br>Mountain View, CA 94040-1764 |
| Rick Windham<br>166 State Street, #8<br>Brooklyn, NY 11201-5612 | Robert Ditthardt<br>Olivine Labs LLC<br>32-22 37th Street, #1<br>Astoria, NY 11103-4004 | Robert Kulys<br>1905 Evergreen Terrance Drive E<br>Apt 4<br>Carbondale, IL 62901-3904 |
| Royce Bui<br>c/o Gallo LLP<br>1299 Fourth Street, Suite 505<br>San Rafael, CA 94901-3031 | Saint Clair Newbern IV<br>c/o Kelly Hart & Hallman, LLP<br>201 Main Street, Suite 2500<br>Fort Worth, TX 76102-3129 | Samuel Koh Innerspin<br>3250 Wilshire Blvd.<br>#2150<br>Los Angeles, CA 90010-1614 |
| Santiago Marin<br>1601 NW 82 Avenue<br>Flybox #6834<br>Miami, FL 33126-1017 | Scott Randall<br>Advanced Legal Systems Inc.<br>840 S Rancho Dr<br>Ste 4313<br>Las Vegas, NV 89106-3837 | Sean Walsh Bertram Capital<br>800 Concar Drive<br>Suite 100<br>San Mateo, CA 94402-7045 |
| Sean Wang<br>910 Lenora<br>#S802<br>Seattle, WA 98121-2754 | Sebastian Schmidt<br>c/o Gallo LLP<br>1299 Fourth Street, Suite 505<br>San Raphael, CA 94901-3031 | Shamus Robinson<br>8675 Mink Rd<br>Apt 2<br>Harbor Springs, MI 49740-9466 |

603795355.1

PROOF OF SERVICE

Shi Lei
BLK 62 Teban Gardens Rd
#16-627
Singapore 600062

Simon Twigg
Cartrader Mail 11
Ardleigh Green Road
Hornchurch Essex RM11 2JY UK

Steve Manos
226 Center St.
Suite A-7
Jupiter, FL 33458-4365

Stolowitz Ford Cowger LLP
1140 SW 11th Avenue
Suite 400
Portland, OR 97205-2490

Stuart Murray
75 Westover Road
Downley, High Wycombe HP13 5th
ENGLAND

Thomas Schortmann
3 Village Green N
Ste 448
Plymouth, MA 02360-8803

Toby Brusseau
Computer Village
601 12th St
Rapid City, SD 57701-2419

Tommy E. Contreras
855 Folsom Street
#514
San Francisco, CA 94107-1180

U.S. Bankruptcy Court
235 Pine Street, 19th floor (94104)
Post Office Box 7341
San Francisco, CA 94120-7341

UBE Enterprises
Sam D. Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Venkat Balasubramani
Focal PLLC
800 Fifth Avenue, Suite 4100
Seattle, WA 98104-3100

Vkal Design LLC
2290 Ringwood Ave.
Suite C
San Jose, CA 95131-1718

Vladimir Fefer
2620 W Greenleaf
1W
Chicago, IL 60645-3298

Warren Tsang
LogicShark Consulting
274 Madison Avenue
Suite # 1804
New York, NY 10016-0716

William Walther
WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

Wim Vandeputte
Oostveld Kouter 13
9920 Lovendegem
Flanders (Belgium)

Xiwen Wang
165 BAYSHORE DR.
BRECHIN Ontario L0K 1B0
Canada

Zhongwei Ni
4170 Main St
B3-182
Flushing, NY 11355-3823

Antony Vo
C/o Steven T. Gubner,
Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367-4911
undeliverable

Cypher Enterprises, LLC
c/o Robert J. Bogdanwicz III
Deans& Lyons LLP
325 N. Saint Paul Street, Suite 1500
Dallas, TX 75201-3891
undeliverable

Davide Cavion
c/o Bryan Reyhani
Reyhani Nemirovsky LLP
200 Park Avenue, 17th Floor
New York, NY 10166-0004
undeliverable

Official Committee Of Unsecured Creditors
Baker & Hostetler, LLP
16100 Wilshire Blvd.
14th Floor
Los Angeles, CA 90025
undeliverable

Ryan Gatchalian
2786 West Trojan Place
Anaheim, CA 92804-2030

undeliverable

Scott Cameron
1332 Rue des Cypres Pincourt
Quebec J7W

undeliverable

Scott Darling

undeliverable

Shaun Biggin
314 120 albany drive edmonton Alberta T6
undeliverable

Shawn Ayotte

undeliverable

- 22 -

Shi Lei
1000 Lakes Drive, Suite 430
West Covina, CA 91790-2928
undeliverable

Sierra Photo Express


undeliverable

Siraj Patel
135 Shear brow Blackburn
Lancashire BB1

undeliverable

Sistemas Operativos Sanitarios C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644
undeliverable

Sonny Mirador


undeliverable

Stephen Witty
3019 Jade Drive
Harrison, AR 72601-1865

undeliverable

Sungkyun Lee
45530 Market way 311 Chilliwack British

undeliverable

Sven Ernst
Alte Weingartener Str 1 76227 Karlsruhe

undeliverable

Synter Resource Group, LLC
P.O. Box 63247
North Charleston, SC 29419-3247

undeliverable

Tara Beck
3101 South Roosevelt
St Boise, ID 83705-4752

undeliverable

Terry Sine
1154 N Pine St
Canby, OR 97013-3249

undeliverable

Thad McBron


undeliverable

Thadius Bolton
6640 Ditmars St
Las Vegas, NV 89166-8028

undeliverable

Thierry Beauchesne
4520 Quarterhorse Ct
Antioch, CA 94531-9317

undeliverable

Tim Oster
3068 Evergreen Rd
Pittsburgh, PA 15237-2725

undeliverable

Tin Yan Kwok
9642 Callita Street
Acradia, CA 91007-7803
undeliverable

Ting Ma
China 100083 Beijing  Beijing Room 30-1-

undeliverable

Tobias Neumann
Buchenweg 30 90556 Seukendorf
Germany
undeliverable

Todd Gould
Loren Data Corp. PO Box 1438
Lake Forest, CA 92609-1438

undeliverable

Tom Postma, PC Central
Jan Vermeerstraat 41 7545BN Enschede Net

undeliverable

Trenton Bullock
1072 Mclaren Drive
Belmont, NC 28012-8674

Trevor Watson Prestige Trophies & Engrav
1 Gaine Court Bayswater North  Melbourne

undeliverable

Tyler Doyle
2112 Hayden Ave
Aloona, WI 54720-1547

Verne Riley
65 Shamley Heath rd Kureelpa
Queensland

undeliverable

Weng Kay Poon
44 Choa Chu Kang Street 64 #09-19
Singapore 689105

undeliverable

Wenxie Hu
Rico Kohki (Hong Kong) Limited Wenxie HU

undeliverable

Werner Artz
habergasse 4 82380 Pei? enberg
Germany

undeliverable

- 23 -

William CHEVALLIER
15 RUE DES BASSES- MATHOUZINES
95170 DEU

undeliverable

William Schmitt
33 Paffendorf Dr
Newburgh, NY 12550-1717

undeliverable

Yasuo Ino
1-1-1-808 Minami-kasai Edogawa-ku Tokyo

undeliverable

Youssef Raiss-Elfenni
6322 Dakine Circle
Springfield, VA 22150-1193

undeliverable

Zhao Fu
191 West Woodruff Ave
Columbus, OH 43210-1117

undeliverable

William Courtright
146 Escolta Way
San Francisco, CA 94116-2940

undeliverable

Xu Zhang
xu zhang 15 stratford AVE denistone New

undeliverable

Yichun Catherine Liu
502 Rudbeckia PL
Gaithersburg, MD 20878-4050

undeliverable

Zach Halley
Fieldstone Tramore Co. Waterford 0000 Re

duplicate

Zhichao Zhang
760 North Mary Ave
Sunnyvale, CA 94085-2908

duplicate

William Peace
14821 N Hana Maui Dr
Phoenix, AZ 85022-3656

undeliverable

Xunyu Yang
15223 Edgemoor St
San Leandro, CA 94579-1631

undeliverable

Yipu Xue
229 Lady Nadia Drive Vaughan
Ontario L6A

undeliverable

Zbigniew Armatys
Interaktywny Powiat Tarnowski
Zbigniew A

duplicate

- 24 -

William CHEVALLIER
15 RUE DES BASSES- MATHOUZINES
95170 DEU

undeliverable

William Schmitt
33 Paffendorf Dr
Newburgh, NY 12550-1717

undeliverable

Yasuo Ino
1-1-1-808 Minami-kasai Edogawa-ku Tokyo

undeliverable

Youssef Raiss-Elfenni
6322 Dakine Circle
Springfield, VA 22150-1193

undeliverable

Zhao Fu
191 West Woodruff Ave
Columbus, OH 43210-1117

undeliverable

William Courtright
146 Escolta Way
San Francisco, CA 94116-2940

undeliverable

Xu Zhang
xu zhang 15 stratford AVE denistone New

undeliverable

Yichun Catherine Liu
502 Rudbeckia PL
Gaithersburg, MD 20878-4050

undeliverable

Zach Halley
Fieldstone Tramore Co. Waterford 0000 Re

duplicate

Zhichao Zhang
760 North Mary Ave
Sunnyvale, CA 94085-2908

duplicate

William Peace
14821 N Hana Maui Dr
Phoenix, AZ 85022-3656

undeliverable

Xunyu Yang
15223 Edgemoor St
San Leandro, CA 94579-1631

undeliverable

Yipu Xue
229 Lady Nadia Drive Vaughan
Ontario L6A

undeliverable

Zbigniew Armatys
Interaktywny Powiat Tarnowski
Zbigniew A

duplicate

- 24 -

603795355.1

Case: 14-30725    Doc# 133    Filed: 07/17/14    Entered: 07/17/14 13:43:02    Page 51 of
51

PROOF OF SERVICE