# SUMMARY OF SCHEDULES

# (PART 1 OF 2)

# United States Bankruptcy Court
## Northern District of California

In re    **HashFast Technologies LLC** _____,     Case No. ____**14-30725**____

               Debtor

             Chapter _____**11**_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 8,451,278.43 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 25,667.40 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 129 | | 14,814,981.40 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 143 | | | |
| Total Assets | | | 8,451,278.43 | | |
| Total Liabilities | | | | 14,840,648.80 | |

# United States Bankruptcy Court
## Northern District of California

In re    **HashFast Technologies LLC**

Debtor

Case No.    **14-30725**

Chapter      **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | |
|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | |
| 4. Total from Schedule F | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | |

In re    **HashFast Technologies LLC**                                                    Case No.    **14-30725**
                                                                          ,
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash** | - | 400.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank Accounts at Silicon Valley Bank, 3003 Tasman Drive, Santa Clara, CA 95054 Operating Account XXXXXX2418 ($49,069.85) Merchant Account XXXXXX8576 ($7,071.16) Collateral Account XXXXXX9535 ($20,000.00)** | - | 76,141.01 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Sublease Security Deposit held by 100 Bush Corporation, 100 Bush St., San Francisco CA** | - | 7,774.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Workers compensation policy from Hartford Casualty Insurance Company dated August 1, 2013** | - | Unknown |
| | | | **D&O insurance policy from Scottsdale Insurance Company dated January 24, 2014** | - | Unknown |
| | | | **General liability insurance policy from Hanover Insurance dated November 6, 2013** | - | Unknown |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     84,315.01
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re  **HashFast Technologies LLC**                                           Case No. ___**14-30725**___
_____,
                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Employee advance to Eduardo De Castro** | - | 31,087.69 |
|  | | **Employee advance to Carmel Manion** | - | 1,221.06 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **California State Tax Refund** | - | **Unknown** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

                                                                Sub-Total >          **32,308.75**
                                                              (Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **HashFast Technologies LLC**        Case No. ___**14-30725**___

                                    ,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against Uniquify, Inc. for breach of non-compete, warranty and contract** | - | **330,000.00** |
| | | **Claims against DxCorr Design, Inc. for breach of non-compete and contract (exclusivity and confidentiality)** | - | **Unknown** |
| | | **Claims against Ciara Technologies for breach of contract** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **License from DxCorr Design Inc. for use of DXCorr Design Inc.'s technology** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list** | - | **100,000.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Equipment (market value) see attached** | - | **55,700.00** |
| 30. Inventory. | | **Inventory (market value) see attached** | - | **7,846,638.19** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >       **8,332,338.19**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

**HashFast Technologies LLC Equipment List**

| QTY | Manufacturer | Description | Location | Total |
|---|---|---|---|---|
| 2 | Kobalt | 41" Tool Chest (Base Chest and Top Chest) | San Francisco | $1,600.00 |
| 2 | Various | Electronic height adjustable workbench | San Francisco | $2,400.00 |
| 4 | Various | Fixed height workbench | San Francisco | $1,200.00 |
| 1 | BK Precision | 1796: High Current DC Power Supply 0-16V/0-50A | San Francisco | $1,500.00 |
| 1 | CyberPower | OR1500 UPS | San Francisco | $200.00 |
| 1 | Various | Mechanical and electrical tools | San Francisco | $3,500.00 |
| 1 | Daewoo | 2.4 Cu Ft. Refrigerator FR-024RBE | San Francisco | $75.00 |
| 1 | Panasonic | The Genius Sensor 1200W Stainless Steel Microwave Oven | San Francisco | $150.00 |
| 1 | DeLonghi | Lattissima Plus Nespresso Capsule System Coffee Maker | San Francisco | $250.00 |

| | | | | |
|---|---|---|---|---|
| 1 | Keurig | Cofee Maker | San Francisco | $50.00 |
| 2 | Unknown | Articulating wall mount for 32" to 50" LCD TVs | San Francisco | $40.00 |
| 16 | Ikea | 60" black table, silver metal legs | San Francisco | $800.00 |
| 26 | Unknown | Black leather swivel office chairs | San Francisco | $1,560.00 |
| 3 | Unknown | Black mesh swivel office chairs | San Francisco | $180.00 |
| 1 | Ikea | Large conference table | San Francisco | $100.00 |
| 1 | Ikea | Large kitchen table | San Francisco | $80.00 |
| 18 | Ikea | Black leather office chairs | San Francisco | $630.00 |
| 4 | Ikea | Yellow Stockholm swivel chair | San Francisco | $1,000.00 |
| 2 | Ikea | Oval (leaf) end table | San Francisco | $50.00 |
| 2 | Unknown | 90" Gray fabric sofa | San Francisco | $200.00 |

| | | | | |
|---|---|---|---|---|
| 2 | Ikea | Glass VITTSJÖ nesting coffee table | San Francisco | $100.00 |
| 1 | Unknown | 39" wooden coffee table | San Francisco | $30.00 |
| 2 | Unknown | 8' x 5'4" dark grey shag area rug | San Francisco | $60.00 |
| 1 | Unknown | 21.5" square wooden end table | San Francisco | $25.00 |
| 1 | Various | 25+ pieces of framed artwork and prints | San Francisco | $500.00 |
| 2 | Unknown | Large 72" wide dry-erase board | San Francisco | $200.00 |
| 4 | Unknown | 36"x24" dry-erase board | San Francisco | $120.00 |
| 1 | Polycom | SoundStation IP 7000 PoE - Conference VoIP phone - SIP | San Francisco | $500.00 |
| 1 | Ubiquiti Networks | UniFi AP Enterprise Wi-Fi System | San Francisco | $50.00 |
| 2 | Samsung | Smart Cam SNH-1011N | San Francisco | $300.00 |

| | | | | |
|---|---|---|---|---|
| 1 | HP | LaserJet P1102w | San Francisco | $80.00 |
| 1 | HP | LaserJet Pro 200 color MFP M276nw | San Francisco | $300.00 |
| 1 | HP | LaserJet Pro 400 color MFP M475dw | San Francisco | $600.00 |
| 1 | Plantronics | Wireless Headset Savi 720 (83544-01) | San Francisco | $200.00 |
| 2 | Samsung | DP500A2D All-in-One 21.5" Windows PC | San Francisco | $1,000.00 |
| 1 | Apple | MacBook Pro A1398 | San Francisco | $1,500.00 |
| 2 | Samsung | NP900X Notebook PC | San Francisco | $2,200.00 |
| 1 | Dell | Inspiron 15R 5537 | San Francisco | $500.00 |
| 1 | Asus | X550L Notebook PC | San Francisco | $500.00 |
| 1 | HP | Pavillion Notebook PC | San Francisco | $500.00 |
| 1 | HP | Envy 17 Notebook PC | San Francisco | $800.00 |
| 1 | Samsung | NP940X Notebook PC | San Francisco | $900.00 |
| 1 | Asus | Ubuntu Test Laptop | San Francisco | $300.00 |
| 1 | Asus | 22" HDMI Monitor | San Francisco | $100.00 |
| 1 | Dell | S2340M 23" Monitor | San Francisco | $135.00 |
| 1 | Acer | S231HL 23" Monitor | San Francisco | $135.00 |

| | | | | |
|---|---|---|---|---|
| 2 | Philips | 298p4q 29" Monitor | San Francisco | $1,600.00 |
| 1 | Unknown | 42U Server Rack Cabinet | San Francisco | $800.00 |
| 1 | Optoma | H1011 1080P 3000 Lumen Full 3D DLP Projector with HDMI | San Francisco | $600.00 |
| 1 | Central Computer | Asus 2U Celeron 2.7 GHz controller with 10 USB ports | Berkeley | $500.00 |
| 50 | HashFast | Rev 0/1/2/3 boards in various states | Berkeley | $10,000.00 |
| 1 | Various | Lab/Test equipment, PSUs, Fans, Cooling Systems | Berkeley | $15,000.00 |

|  |  |
|---|---|
| **Total** | **$55,700.00** |

**HashFast Technologies LLC Inventory List**

| QTY | Description | Location | Total |
|---|---|---|---|
| 16,882 | Golden Nonce ASIC | San Jose | $3,038,760.00 |
| 2,850 | Golden Nonce ASIC (Assembly in Progress) | Korea | $513,000.00 |
| 17,151 | 80 Wafers, each wafer makes 186 Golden Nonce ASICs | Korea | $1,659,702.27 |
| 2,396 | Golden Nonce ASIC Substrate | San Jose | $34,502.40 |
| 108 | Golden Nonce ASIC | San Francisco | $28,404.00 |
| 30 | Golden Nonce ASIC | San Francisco | $9,000.00 |
| 12 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Danville | $1,500.00 |
| 12 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | Danville | $240.00 |
| 12 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Danville | $1,080.00 |
| 128 | Rev 1 boards (tested) | Montreal | $39,680.00 |
| 15 | Rev 2 boards (tested) | Montreal | $6,000.00 |
| 98 | Baby Jet Chassis, 1000W PSU, Baby Jet Liquid Cooler, 5 fans, cabling | Montreal | $44,100.00 |
| 608 | Sierra Chassis, 2 x 850 PSU, 3 x Sierra Liquid Cooler, 3 x 224 CFM Fans | Montreal | $343,520.00 |
| 1 | Sierra Chassis | Montreal | $70.00 |
| 1,673 | Sierra cable kit | Montreal | $16,730.00 |
| 1,868 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Montreal | $224,160.00 |
| 5,286 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Montreal | $396,450.00 |
| 14,267 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | Montreal | $214,005.00 |
| 1,864 | Indium Foil Squares | Montreal | $3,728.00 |
| 158 | Rev 0 boards (needs 30 minutes of rework, then test) | Fremont | $60,830.00 |
| 195 | Rev 1 boards (tested) | Fremont | $75,075.00 |
| 100 | Rev 1 boards (tested) | Fremont | $38,500.00 |
| 227 | Rev 1 Boards (Need re-work or has issues) | Fremont | $87,395.00 |
| 5 | Rev 2 boards (tested) | Fremont | $2,400.00 |
| 53 | Rev 2 boards (bone pile) | Fremont | $25,440.00 |
| 20 | Rev 2 boards (tested) | Fremont | $9,600.00 |
| 108 | Rev 2 boards (tested) | Fremont | $51,840.00 |
| 558 | Heatsinks for Rev 0/Rev 1/Rev 2 boards | Fremont | $1,116.00 |
| 26 | Sierra Chassis, 2 x 850 PSU, 3 x Sierra Liquid Cooler, 3 x 224 CFM Fans | Fremont | $14,690.00 |
| 6 | Sierra Chassis (empty) | Fremont | $420.00 |
| 2 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Fremont | $280.00 |
| 7 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Fremont | $840.00 |
| 66 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Fremont | $4,950.00 |

| | | | |
|---|---|---|---|
| 9 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Fremont | $450.00 |
| 12 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM (used) | Fremont | $120.00 |
| 20 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | Fremont | $500.00 |
| 12 | Baby Jet Chassis | Fremont | $960.00 |
| 550 | Yellow/Black Heavy Guage PCIe 12V power cables | Fremont | $2,750.00 |
| 24 | Yellow/Black Heavy Guage PCIe 12V power cables | Fremont | $120.00 |
| 200 | Black Ribbon PCIe 12V power cables | Fremont | $400.00 |
| 600 | Seasonic Jumper Plug | Fremont | $600.00 |
| 12 | Seasonic Power-on Cable | Fremont | $24.00 |
| 30 | Seasonic Power-on Cable | Fremont | $30.00 |
| 12 | Seasonic Jumper Plug | Fremont | $24.00 |
| 30 | Heavy-duty thick AC power cords | Fremont | $30.00 |
| 120 | Sierra cable kit | Fremont | $480.00 |
| 1 | Asus 2U Celeron 2.7 GHz controller with 10 USB ports | Fremont | $500.00 |
| 8,800 | ICE40HX1K-VQ100 FPGA 72 I/O - 100TQFP – requires 1 per Yoli board | Fremont | $21,472.00 |
| 450 | ICE40HX1K-VQ100 FPGA 72 I/O - 100TQFP – requires 1 per Yoli board | Fremont | $1,098.00 |
| 450 | ICE40HX1K-VQ100 FPGA 72 I/O - 100TQFP – requires 1 per Yoli board | Fremont | $1,098.00 |
| 250 | ICE40HX1K-VQ100 FPGA 72 I/O - 100TQFP – requires 1 per Yoli board | Fremont | $635.00 |
| 214,600 | FP1007R3-R17-R (IND,SMT,10x7mm, 60A, 150-170nH) – requires 24 per Yoli board | Fremont | $154,512.00 |
| 9,100 | FP1007R3-R17-R (IND,SMT,10x7mm, 60A, 150-170nH) – requires 24 per Yoli board | Fremont | $6,552.00 |
| 9,100 | FP1007R3-R17-R (IND,SMT,10x7mm, 60A, 150-170nH) – requires 24 per Yoli board | Fremont | $6,552.00 |
| 6,000 | FP1007R3-R17-R (IND,SMT,10x7mm, 60A, 150-170nH) – requires 24 per Yoli board | Fremont | $4,680.00 |
| 214,800 | IR3550 PQFN 6x6mm – requires 24 per Yoli board | Fremont | $350,124.00 |
| 9,000 | IR3550 PQFN 6x6mm – requires 24 per Yoli board | Fremont | $14,670.00 |
| 9,000 | IR3550 PQFN 6x6mm – requires 24 per Yoli board | Fremont | $14,670.00 |
| 6,000 | IR3550 PQFN 6x6mm – requires 24 per Yoli board | Fremont | $10,560.00 |
| 38,800 | IR3566B Digital PWM Controller IC – requires 4 per Yoli board | Fremont | $69,064.00 |
| 1,000 | IR3566B Digital PWM Controller IC – requires 4 per Yoli board | Fremont | $1,880.00 |

| | | | |
|---|---|---|---|
| 9,700 | IR3823MTRPBF PQFN 4x5mm – requires 1 per Yoli board | Fremont | $4,656.00 |
| 250 | IR3823MTRPBF PQFN 4x5mm – requires 1 per Yoli board | Fremont | $135.00 |
| 8 | Misc Hardware and parts | Fremont | $1,065.00 |
| 40,000 | LTC3855 Dual, Multiphase Synchronous DC/DC Controller (Rev 2 boards) | Fremont | $60,000.00 |
| 1 | GOM-802 Digital Multimeter | Fremont | $400.00 |
| 1 | 1796:  High Current DC Power Supply 0-16V/0-50A | Fremont | $1,500.00 |
| 1 | Dual-station pnumatic press liquid cooled manufacturing test system | Fremont | $550.00 |
| 1 | UniFi AP Enterprise Wi-Fi System | Fremont | $50.00 |
| 1 | Inspiron One 2020 20" All-in-PC | Fremont | $400.00 |
| 1 | 2844 CTP Label Printer | Fremont | $200.00 |
| 1 | HL-5470DW Laser Printer | Fremont | $125.00 |
| 1 | ZP 505 Fedex label printer | Fremont | $250.00 |
| 1 | Ubuntu Test Laptop | Fremont | $300.00 |
| 3 | Ubuntu Test Laptop | Fremont | $900.00 |
| 1 | Dual-station pnumatic press liquid cooled manufacturing test system | Fremont-A | $550.00 |
| 2 | HP ProBook 440 G1 Laptop | Fremont-A | $1,000.00 |
| 10 | Rev 3  boards  Yoli Evo | San Francisco | $12,000.00 |
| 1 | Rev 3 boards Yoli Evo Mining Boards | San Francisco | $1,200.00 |
| 2 | Rev 3 boards Yoli Evo Mining Boards | San Francisco | $3,000.00 |
| 45 | Rev 3 boards Yoli Evo Mining Boards | San Francisco | $46,800.00 |
| 25 | Bolster Plates for Rev3 Boards | San Francisco | $575.00 |
| 20 | Bolster Plates for Rev3 Boards | San Francisco | $360.00 |
| 20 | Indium Foil Squares | San Francisco | $40.00 |
| 128 | Bolster Plates for Rev3 Boards | San Francisco | $2,304.00 |
| 9 | TP-260 thermal pad 200x400mm | San Francisco | $360.00 |
| 2 | POWER SUPPLY 1000W ATX12V 80 PLUS PLATINUM | San Francisco | $400.00 |
| 11 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | San Francisco | $1,320.00 |
| 6 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | San Francisco | $840.00 |
| 19 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | San Francisco | $1,425.00 |
| 19 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | San Francisco | $285.00 |
| 1 | Asus 2U Celeron 2.7 GHz controller with 10 USB ports | San Francisco | $500.00 |
| 75 | Sierra cable kit | San Francisco | $750.00 |
| 200 | Sierra cable kit | San Francisco | $800.00 |
| 5 | Prototype 4U Chassis with beveled front | San Francisco | $500.00 |
| 6 | Sierra Chassis | San Francisco | $420.00 |
| 5 | Baby Jet Chassis | San Francisco | $400.00 |

| | | | |
|---|---|---|---|
| 1 | Baby Jet System | San Francisco | $600.00 |
| 1 | Sierra System | San Francisco | $1,500.00 |
| 10 | 1000W+ ATX Power Supplies | San Francisco | $1,500.00 |
| 10 | Liquid Cooling Systems | San Francisco | $1,000.00 |
| 4 | Rev 0 Prototype Board  - one die out | Philadelphia | $1,540.00 |
| 4 | Rev 0 Prototype Board  - might be functional, needs further testing | Philadelphia | $1,540.00 |
| 9 | Rev 0 Prototype Board - abused during bring up | Philadelphia | $3,465.00 |
| 1 | Rev 1 Board - Needs 12V connector replaced | Philadelphia | $385.00 |
| 4 | Rev 1 Board - one die out | Philadelphia | $1,540.00 |
| 1 | Rev 2 Board | Philadelphia | $480.00 |
| 2 | Rev 2 Board - 3 die | Philadelphia | $960.00 |
| 1 | Baby Jet Chassis - Preproduction | Philadelphia | $80.00 |
| 2 | Sierra Chassis | Philadelphia | $140.00 |
| 1 | Lenovo Y510p | San Francisco | $715.09 |
| 1 | P633 | San Francisco | $357.43 |
| 31 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Fremont | $3,875.00 |
| 20 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Fremont | $1,500.00 |
| 20 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | Fremont | $400.00 |
| 4 | Rev 2 Board from Bone Pile | Philadelphia | $1,920.00 |
| 97 | Golden Nonce ASIC | San Francisco | $14,550.00 |
| 40 | Golden Nonce ASIC - 1 Dead Die | San Francisco | $6,000.00 |
| 45 | Golden Nonce ASIC - 2 Dead Die | San Francisco | $6,750.00 |
| 216 | Golden Nonce ASIC - Completely | San Francisco | $32,400.00 |
| 1 | Rev 3 board Yoli Evo Mining Boards | Sunnyvale | $1,000.00 |
| 1 | Rev 1.1 Board | Sunnyvale | $385.00 |
| 1 | Rev1.2 Board | Sunnyvale | $385.00 |
| 1 | Rev Unknown Board | Sunnyvale | $385.00 |
| 1 | H80i Cooler | Sunnyvale | $50.00 |
| 1 | H100i Cooler | Sunnyvale | $50.00 |
| 2 | H80i Cooler - working | Sunnyvale | $100.00 |
| 1 | H80I Cooler - Failed | Sunnyvale | $50.00 |
| 1 | Platinum 860XP PSU | Sunnyvale | $100.00 |
| 2 | X Series X-660KM PSU | Sunnyvale | $150.00 |
| 1 | HP ProBook 440 G1, Ubuntu | Sunnyvale | $500.00 |
| 1 | HP ProBook 440 G1, Windows | Sunnyvale | $500.00 |
| 1 | Raspberry Pi with case and power supply in original boxes | Sunnyvale | $30.00 |
| 3 | Raspberry Pi in case, used | Sunnyvale | $75.00 |
| 2 | Beagle Bone Black Boards, used | Sunnyvale | $50.00 |
| 2 | Beagle Bone Black Cases | Sunnyvale | $60.00 |
| 2 | AVR32 EVK - 1101 boards, modified | Sunnyvale | $200.00 |
| 1 | Power Supplies | Sunnyvale | $5.00 |
| 1 | USB 12 Protocol Analyzer | Sunnyvale | $300.00 |

| | | | |
|---|---|---|---|
| 1 | Book "USB Complete: Developer's Guide, Fourth Edition" by Jan Axelson | Sunnyvale | $15.00 |
| 2 | Indium Foil - Unused | Sunnyvale | $4.00 |
| 1 | Leather | Sunnyvale | $1.00 |
| 1 | Cooler Brackets | Sunnyvale | $1.00 |
| 2 | Cooler plates | Sunnyvale | $24.00 |
| 5 | USB 2.0 Multi Board Readers/Writers new in packaging | Sunnyvale | $50.00 |
| 1 | USB SD Card reader/writer used | Sunnyvale | $5.00 |
| 1 | AVR JTAG debugger | Sunnyvale | $20.00 |
| 1 | pile of cables (usb, power supply, network, HDMI) | Sunnyvale | $20.00 |
| 1 | Cleaning supplies: Isopropyl Alcohol and cotton tipped cleaning swabs | Sunnyvale | $1.00 |
| 1 | Box of washers, screws, bolts and mounting coolers | Sunnyvale | $2.00 |

Total        $7,846,638.19

In re    **HashFast Technologies LLC**                           ,      Case No.    **14-30725**

                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **5.1680623 Bitcoins** | - | 2,316.48 |

|  |  |
|---|---|
| Sub-Total > | 2,316.48 |
| (Total of this page) | |
| Total > | 8,451,278.43 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                Case No.    **14-30725**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts *not* entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**    continuation sheets attached

In re __HashFast Technologies LLC_____,          Case No. ___14-30725_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Expense reimbursement | | | | | |
| Amy Woodward 57 Oakwood Street San Francisco, CA 94110 | | | | | | | | 0.00 |
| | | | | | | | 2,304.33 | 2,304.33 |
| Account No. | | | Expense reimbursement | | | | | |
| Joe Russell 4079B 18th Street San Francisco, CA 94114 | | | | | | | | 0.00 |
| | | | | | | | 353.61 | 353.61 |
| Account No. | | | Expense reimbursement | | | | | |
| Paul Salguero 4636 Devonshire Common Fremont, CA 94536 | | | | | | | | 0.00 |
| | | | | | | | 336.00 | 336.00 |
| Account No. | | | Expense reimbursement | | | | | |
| Sean Taffler 100 Bush Street, Suite 650 San Francisco, CA 94104 | | | | | | | | 0.00 |
| | | | | | | | 3,325.39 | 3,325.39 |
| Account No. | | | Expense reimbursement ($918.37) and accrued vacation ($15770.70) | | | | | |
| Simon Barber 9 Ignacio Ave. San Francisco, CA 94124 | | | | | | | | 4,214.07 |
| | | | | | | | 16,689.07 | 12,475.00 |

Sheet __1__ of __2__ continuation sheets attached to          Subtotal          | 4,214.07
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          23,008.40 | 18,794.33

In re __HashFast Technologies LLC__        Case No. __14-30725__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | | |
| **Account No.** | | | | | | | | | | 0.00 | |
| **Tim Wong** **100 Bush Street, Suite 650** **San Francisco, CA 94103** | - | | | | | | | | | | |
| | | | | | | | | | **2,659.00** | | **2,659.00** |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to     Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    **2,659.00**    **2,659.00**

Total    **4,214.07**
(Report on Summary of Schedules)    **25,667.40**    **21,453.33**

B6F (Official Form 6F) (12/07)

In re  **HashFast Technologies LLC**                                      , Case No. _**14-30725**_
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Aaron Collins**<br>**21851 Schieffer Rd**<br>**Colton, OR 97017** | - | | | | | | 2,299.00 |
| Account No. | | | Goods purchased | | | | |
| **Aaron Grimes**<br>**PSC 822**<br>**Box 1221**<br>**FPO, AE 09621** | - | | | | | | 2,275.28 |
| Account No. | | | | | | | |
| **Abraham Ambar**<br>**Christoph Merian-Ring 29a**<br>**4153 Reinach Switzerland** | - | | | | | | 8,052.06 |
| Account No. | | | | | | | |
| **Adam Beaumont**<br>**11-15 Hunslet Road**<br>**Leeds West Yorkshire**<br>**LS10 1JQ United Kingdom** | - | | | | | | 2,590.34 |

| | | |
|---|---|---|
| _**128**_ continuation sheets attached | Subtotal<br>(Total of this page) | 15,216.68 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                S/N:20654-130828   Best Case Bankruptcy

In re   **HashFast Technologies LLC**                                    Case No. _____**14-30725**_____
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| **Adam Haverstock**<br>**14236 Maya Circle**<br>**Moorpark, CA 93021** | | - | | | | | | | |
| | | | | | | | | | 2,458.99 |
| Account No. | | | | | Goods purchased | | | | |
| **Adam Hennessy**<br>**Hennessy Hemp 917 Parkview Blvd**<br>**Lombard, IL 60148** | | - | | | | | | | |
| | | | | | | | | | 1,500.00 |
| Account No. | | | | | Goods purchased | | | | |
| **Adam Lenet, Lenit IT Solutions**<br>**88 Farnham Drive Beaconsfield**<br>**Quebec H9W** | | - | | | | | | | |
| | | | | | | | | | 2,291.52 |
| Account No. | | | | | Goods purchased | | | | |
| **Adrian Coroama**<br>**426 Sandra Timis 307065 Romania** | | - | | | | | | | |
| | | | | | | | | | 4,730.00 |
| Account No. | | | | | Goods purchased | | | | |
| **Adrian Pop**<br>**62 Goodview Rd Unit 85**<br>**Toronto, Ontario Canada M2J2K6** | | - | | | | | | | |
| | | | | | | | | | 4,583.42 |

Sheet no. __1__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         15,563.93

In re    **HashFast Technologies LLC**                                      Case No. ___**14-30725**___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Ahmed Minhaj 11410 Nagel St Hamtramck, MI 48212 | - | | | | | | | 6,565.70 |
| Account No. | | | | Goods purchased | | | | |
| Alan Richardson 11975 Greywing Court Reston VA 20191 Silver Springs, MD 20906 | - | | | | | | | 9,200.00 |
| Account No. | | | | | | | | |
| Albert Navarry Calle Entenza num. 239 piso 4 puerta 2 08029 Barcelona Barcelona Spain | - | | | | | | | 2,640.84 |
| Account No. | | | | | | | | |
| Albert Teo Unit 17, 7730 6th Street Burnaby, British Columbia V3N 4S3 Canada | - | | | | | | | 4,048.90 |
| Account No. | | | | | | | | |
| Alejandro Besada Juez Adolfo Perez Esquivel 3. ofi 11 28323 Las Rozas de Madrid Madrid, Spain | - | | | | | | | 6,842.11 |

Sheet no. _**2**_ of _**128**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           29,297.55

In re **HashFast Technologies LLC**        Case No. **14-30725**

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Aleksandar Slavkov c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | X | 0.00 |
| Account No. | | | | | | | | | |
| Aleksandr Komissarov Fortunatovskaya St. 31/35 Apartment 67 Moscow 105187 Russia | - | | | | | | | | 2,275.00 |
| Account No. | | | | | | | | | |
| Aleksandrs Glocovs 119 Adelaide Grove London W12 OJH United Kingdom | - | | | | | | | | 5,068.19 |
| Account No. | | | | | | Goods purchased | | | | |
| Ales Prikryl c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | | 3,897.24 |
| Account No. | | | | | | | | | |
| Alessandro Bottai c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | X | 1,765.59 |

Sheet no. **3** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **13,006.02**

In re    **HashFast Technologies LLC**                                   ,          Case No. ____**14-30725**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Alex Filippov<br>12 Sherborne Cir<br>Ashland, MA 01721 | | - | | | | | 73,457.00 |
| Account No. | | | | | | | |
| Alex Neth<br>[email address only] | | - | | | | | 12,151.30 |
| Account No. | | | | | | | |
| Alexander Endres<br>An der Halde 18 87471<br>Durach Germany | | - | | | | | 6,776.90 |
| Account No. | | | Goods purchased | | | | |
| Alexander Roganov<br>1881 Willoughby Ave<br>Ridgewood, NY 11385 | | - | | | | | 1,638.62 |
| Account No. | | | Goods purchased | | | | |
| Alexander Young<br>5015 N Avenida De La Colina<br>Tanque Verde, AZ 85749 | | - | | | | | 2,264.96 |

Sheet no. __4__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          96,288.78

Case: 14-30725    Doc# 179    Filed: 08/14/14    Entered: 08/14/14 17:08:11    Page 25 of
73

In re  **HashFast Technologies LLC**                                Case No. ____**14-30725**_____
                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| **Alexey Minchenkov** **Asafeva St 2-1-60** **St Petersburg 194356** **Russia** | - | | | | | | | | 2,854.82 |
| Account No. | | | | | Goods purchased | | | | |
| **Alfred Kraus** **9934 Pasatiempo Place** **Moreno Valley, CA 92557** | - | | | | | | | | 3,777.36 |
| Account No. | | | | | | | | | |
| **Alin Vit** **[email address only]** | - | | | | | | | | 11,480.00 |
| Account No. | | | | | Goods purchased | | | | |
| **Allan Askar, Allancolabs LLC** **20061 Blackwolf Run Pl** **Ashburn, VA 20147** | - | | | | | | | | 6,498.96 |
| Account No. | | | | | | | | | |
| **Allan N. Hessenflow** **23097 Summit Road** **Los Gatos, CA 95033-9318** | - | | | | | | | | 15,625.00 |

Sheet no. __5__ of __128__ sheets attached to Schedule of          Subtotal          40,236.14
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

In re **HashFast Technologies LLC**                    Case No. ____**14-30725**____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Allan Vela 19 Rocks Rd Redlynch Queensland 4870 Australia | - | | | | | | | 4,418.53 |
| Account No. | | | | Goods purchased | | | | |
| Allen McGhan Keylink IT 535 Shute Ln Hendersonville, TN 37075 | - | | | | | | | 4,109.89 |
| Account No. | | | | | | | | |
| Allure Marine Limited 2/69 Hinemoa Street Birkenhead Auckland 0626 New Zealand | - | | | | | | | 4,520.19 |
| Account No. | | | | | | | | |
| Alvaro Fraguas Jover c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | X | 7,625.00 |
| Account No. | | | | Goods purchased | | | | |
| Alwin de Romijn Jacob Catsstraat 25 2613HA Delft Netherlands | - | | | | | | | 4,244.27 |

Sheet no. __6__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,917.88

Case: 14-30725   Doc# 179   Filed: 08/14/14   Entered: 08/14/14 17:08:11   Page 27 of 73

In re   **HashFast Technologies LLC**                                    Case No. ___**14-30725**___
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Amanda Van Nuys Consulting 845 Montgomery Street Unit 1 San Francisco, CA 94133 | | - | | | | | | | 9,750.00 |
| Account No. | | | | | Services provided | | | | |
| American Arbitration Association One Sansome Street, 16th Floor San Francisco, CA 94104 | | - | | | | | | | 3,950.00 |
| Account No. | | | | | | | | | |
| Amos Mengel 58 Raphael Rd Winnellie Northern Territory 0820 Australia | | - | | | | | | | 2,692.00 |
| Account No. | | | | | Goods purchased | | | | |
| Amro Abdelgawad 57 Ira Road #187 Syosset, NY 11791 | | - | | | | | | | 7,999.25 |
| Account No. | | | | | | | | | |
| Andreas Badarlis Zum Holzfeld 36H 30880 Laatzen Germany | | - | | | | | | | 2,590.34 |

Sheet no. __7__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            | 26,981.59 |

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Andreas Zizka<br>Fasangartengasse 1 1130<br>Vienna, Austria | - | | | | | | | 3,340.60 |
| Account No. | | | | | | | | |
| Andrew Bester<br>92 William Street<br>Westbury Tasmania 7303<br>Australia | - | | | | | | | 2,754.00 |
| Account No. | | | | | | | | |
| Andrew Crockford<br>1 Elphistone Road Christchurch<br>Dorset<br>BH23 5LL United Kingdom | - | | | | | | | 4,244.27 |
| Account No. | | | | Goods purchased | | | | |
| Andrey Fishchenko<br>100 Naamans Road 4B<br>Ste 131986<br>Claymont, DE 19703 | - | | | | | | | 3,955.58 |
| Account No. | | | | | | | | |
| Aneurin Davies<br>Flat 4, 2 Thorold Road<br>Southampton Hampshire<br>SO18 1JB United Kingdom | - | | | | | | | 4,273.55 |

Sheet no. __8__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,568.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **HashFast Technologies LLC**                     Case No. _____**14-30725**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Anthem Blue Cross** **Attn: FEP Claims** **PO Box 70000** **Van Nuys, CA 91470** | - | | | | | | 6,786.00 |
| Account No. | | | Goods purchased | | | | |
| **Anthony Carrillo** **1130 NE 104th Ave** **Portland, OR 97022** | - | | | | | | 1,623.82 |
| Account No. | | | Goods purchased | | | | |
| **Anthony Lauck** **PO Box 59** **Warren, VT 05674** | - | | | | | | 4,094.63 |
| Account No. | | | Goods purchased | | | | |
| **Anthony Sajan** **4786 Oakhurst Ridge** **Clarkston, MI 48348** | - | | | | | | 2,275.28 |
| Account No. | | | Goods purchased | | | | |
| **Anthony Woodward** **2697 Derby Drive** **San Ramon, CA 94583** | - | | | | | | 2,495.67 |

Sheet no. _**9**_ of _**128**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,275.40

Case: 14-30725    Doc# 179    Filed: 08/14/14    Entered: 08/14/14 17:08:11    Page 30 of 73

B6F (Official Form 6F) (12/07) - Cont.

In re    **HashFast Technologies LLC** _____,    Case No. ____**14-30725**_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| **Antoine Alary** **c/o Gallo LLP** **Attention: Ray E. Gallo** **1299 Fourth Street, Suite 505** **San Rafael, CA 94901** | | - | | | | | 7,819.85 |
| Account No. | | | | | | | |
| **Anton Poluhin** **[email address only]** | | - | | | | | 2,998.97 |
| Account No. | | | Goods purchased | | | | |
| **Antonio Dewey** **1211 San Dario Ave** **Suite 369** **Laredo, TX 78040** | | - | | | | | 2,318.00 |
| Account No. | | | Goods purchased | | | | |
| **Antonios Alexiou** **1253 Buck Jones Rd** **Raleigh, NC 27606** | | - | | | | | 2,657.22 |
| Account No. | | | | | | | |
| **Antony Vo** **c/o Bryan Reyhani** **Reyhani Nemirovsky LLP** **200 Park Avenue, 17th Floor** **New York, NY 10166** | | - | | | | | 115,117.24 |

Sheet no. __10__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    130,911.28

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **HashFast Technologies LLC**           Case No.    **14-30725**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Anze Mazovec<br>Pod Rebrom 24<br>4264 Bohinjska Bistrica Slovenia | - | | | | | | | | 2,854.82 |
| Account No. | | | | | Goods purchased | | | | |
| Aristeidis Dionisatos<br>c/o Gallo LLP<br>Attention: Ray E. Gallo<br>1299 Fourth Street, Suite 505<br>San Rafael, CA 94901 | - | | | | | | | | 3,812.03 |
| Account No. | | | | | Goods purchased | | | | |
| Armada Works Inc.<br>2223 Bath Ave<br>Brooklyn, NY 11214 | - | | | | | | | | 7,432.87 |
| Account No. | | | | | | | | | |
| Ation, s.r.o.<br>Jaroslave Maslo Kopcianska<br>10 85101<br>Bratislava, Slovakia | - | | | | | | | | 8,985.78 |
| Account No. | | | | | Goods purchased | | | | |
| Aupacom Enterprises<br>9620 Sepulveda Blvd Unit 33<br>Attn: Christopher Shaw<br>North Hills, CA 91343 | - | | | | | | | | 9,329.00 |

Sheet no. **11** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      32,414.50

In re __HashFast Technologies LLC_____,  Case No. ___**14-30725**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense reimbursement | | | | |
| Avram Cheaney 1305 Laguna Street Apt. 4 San Francisco, CA 94115 | | - | | | | | 6,377.52 |
| Account No. | | | | | | | |
| Beat Huber Badenerstrasse 881 8048 Altstetten Switzerland | | - | | | | | 2,641.00 |
| Account No. | | | Goods purchased | | | | |
| Benjamin Beckwith, Flat Rate Computer G 8218 Grimchester Converse, TX 78109 | | - | | | | | 2,271.98 |
| Account No. | | | | | | | |
| Benjamin Bigler Laandgarben 456 3176 Neuenegg Switzerland | | - | | | | | 2,640.84 |
| Account No. | | | Goods purchased | | | | |
| Benjamin Hopson II 2640 Alexandria Pl Janesville, Wi 53548 | | - | | | | | 3,790.01 |

Sheet no. __12__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **17,721.35**

In re    **HashFast Technologies LLC**                 Case No. _____ **14-30725** _____

                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Benjamin Lindner<br>9035 Grayland Drive<br>Apartment E<br>Knoxville, TN 37923 | - | | | | | | 115,391.00 |
| Account No. | | | | | | | |
| Bergic Benoit<br>8 Rue Anatole France<br>92000 Nanterre France | - | | | | | | 2,602.00 |
| Account No. | | | Goods purchased | | | | |
| Bernie Rihn, Prudentia Permanens LLC<br>3628 Linden Ave<br>N #214<br>Seattle, WA 98103 | - | | | | | | 6,533.60 |
| Account No. | | | | | | | |
| Bit-Stop Computer<br>Silberburgstrasse 29<br>72458 Albstadt, Germany | - | | | | | | 1,765.59 |
| Account No. | | | | | | | |
| Bo Molai<br>[email address only] | - | | | | | | 1,090.10 |

Sheet no. __13__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **127,382.29**

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC_____,    Case No. _____14-30725_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Bouckaert Tom Henri Dunantlaan 20/502 9000 Gent Blegium | | - | | | | | | 12,173.89 |
| Account No. | | | | Goods purchased | | | | |
| Brandon Bressler 3638 San Onofre Ave San Onofre, CA 95340 | | - | | | | | | 2,496.00 |
| Account No. | | | | Goods purchased | | | | |
| Brian Barbee 701 Blossom St. Bakersfield, CA 93306 | | - | | | | | | 2,459.05 |
| Account No. | | | | | | | | |
| Brian Dankowski 4025 River Branch Trail Plano, TX 75024 | | - | | | | | | 1,588.40 |
| Account No. | | | | Goods purchased | | | | |
| Brian McKittrick 813 Whitney St Cedar Hill, TX 75104 | | - | | | | | | 6,416.00 |

Sheet no. __14__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    25,133.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__ ,     Case No. __14-30725__
                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Brian Samas 123 Bridge Street Groton, CT 06340 | - | | | | | | | | 2,326.00 |
| Account No. | | | | | | | | | |
| Brion Lau Financial Fitness Pro 21600 Rainbox Drive Cupertino, CA 95014 | - | | | | | | | | 2,458.00 |
| Account No. | | | | | Goods purchased | | | | |
| Bruce Boytler 1014 37 St SE APT. 2 Auburn, WA 98002 | - | | | | | | | | 6,326.04 |
| Account No. | | | | | Goods purchased | | | | |
| Bruce Sanders Bruce Sanders Design & III 12 Bridge St. Westford, MA 01886 | - | | | | | | | | 6,566.70 |
| Account No. | | | | | Goods purchased | | | | |
| Bruce Terry 21073 Niagara River Drive Sonora, CA 95370 | - | | | | | | | | 2,507.38 |

Sheet no. __15__ of __128__ sheets attached to Schedule of          Subtotal        | 20,184.12
Creditors Holding Unsecured Nonpriority Claims         (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **HashFast Technologies LLC**        Case No.   **14-30725**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Goods purchased | | | | |
| **Bruno Reith** **Repkering 36 58791 Werdohl Germany** | | - | | | | | | 2,590.34 |
| Account No. | | | | Goods purchased | | | | |
| **Bryan Pope** **6196 Westminster Dr** **Parma, OH 44129** | | - | | | | | | 7,999.25 |
| Account No. | | | | | | | | |
| **Bryce Thomas** **330 Clareview Station Drive NW Unit 1420** **Edmonton, Alberta** **T5Y 0E6 Canada** | | - | | | | | | 3,806.06 |
| Account No. | | | | Goods purchased | | | | |
| **Bryce Weiner** **621 W Monetcito St #4** **Santa Barbara, CA 93101** | | - | | | | | | 2,515.94 |
| Account No. | | | | Goods purchased | | | | |
| **Carl Schultz** **1827 Harold Street** **Houston, TX** | | - | | | | | | 2,426.00 |

Sheet no. __16__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **19,337.59**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __HashFast Technologies LLC_____,   Case No. ___14-30725_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Catalin Beju**<br>**246 Waterbury St.**<br>**Bolton, Ontario**<br>**L7E 2J1 Canada** | | - | | | | | 3,812.03 |
| Account No.<br><br>**Cater2.Me**<br>**345 E. 93rd St. Apt. 19H**<br>**New York, NY 10128** | | - | | | | | 3,747.99 |
| Account No.<br><br>**Cees Meijburg**<br>**300 Topsham Road Exeter Devon**<br>**EX2 6HG United Kingdom** | | - | | | | | 2,590.34 |
| Account No.<br><br>**Central Computers**<br>**837 Howard Street**<br>**San Francisco, CA 94103** | | - | | | | | 840.00 |
| Account No.<br><br>**Chad Eller**<br>**1910 Lomita Dr**<br>**San Leandro, CA 94578** | | - | Goods purchased | | | | 8,298.97 |

Sheet no. __17__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     19,289.33

In re    **HashFast Technologies LLC**                                    Case No.    **14-30725**
_____ ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Charles Hilt 2800 Ruleme St Apt 24 Eustis, FL 32726 | | - | | | | | | | 4,550.56 |
| Account No. | | | | | | | | | |
| Charles Mosneron 28 Avenue des Chalets 1180 Bruzelles, Belgium | | - | | | | | | | 2,600.01 |
| Account No. | | | | | Goods purchased | | | | |
| Chaz Curtiss 6551 Jordan River Dr Las Vegas, NV 89156 | | - | | | | | | | 3,835.52 |
| Account No. | | | | | | | | | |
| Chengxi Bernad Siew 18, Jalan 89/26 Taman Sri Rampai, Setapak Kuala Lumpur W.P. Kuala Lumpur 53300 Malaysia | | - | | | | | | | 2,646.00 |
| Account No. | | | | | Goods purchased | | | | |
| Chris Ergen C/O Summit Capital LLC 5701 S. Santa Fe Drive Littleton, CO 80102 | | - | | | | | | | 36,758.96 |

Sheet no. **18** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **50,391.05**

In re __HashFast Technologies LLC__ , Case No. ___14-30725___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Chris Thompson 3617 Wind Rose Pl Castle Rock, CO 80108 | | - | | | | | | 1,561.66 |
| Account No. | | | | | | | | |
| Chris Zheng Email address only | | - | | | | | | 2,275.00 |
| Account No. | | | | Goods purchased | | | | |
| Christian Golbs Muehlburgweg 47 99094 Erfurt Germany | | - | | | | | | 6,777.00 |
| Account No. | | | | | | | | |
| Christian Luecke FM Parker Brady Rembradtweg 378 1181HC Amstelveen Netherlands | | - | | | | | | 9,318.47 |
| Account No. | | | | | | | | |
| Christopher Dolman [email address only] | | - | | | | | | 2,607.17 |

Sheet no. __19__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 22,539.30

In re   **HashFast Technologies LLC**                                Case No. _____**14-30725**_____
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Christopher Fetterly<br>9603 78th Avenue NW<br>Edmonton, Alberta<br>T6C 0P2 Canada | | - | | | | | 3,994.04 |
| Account No. | | | Goods purchased | | | | |
| Christopher Raday<br>4215 W 142 St<br>Crestwood, IL 60445 | | - | | | | | 3,795.50 |
| Account No. | | | | | | | |
| Christopher Shaw<br>c/o Gallo LLP<br>Attention: Ray Gallo<br>1299 Fourth Street, Suite 505<br>San Rafael, CA 94901 | | - | | | | X | 0.00 |
| Account No. | | | | | | | |
| Chunliu Shen<br>56 Ffordd Dryden, Killay<br>Swansea, Wales<br>SA2 7PD United Kingdom | | - | | | | | 4,942.00 |
| Account No. | | | Contract | | | | |
| Ciara Technologies<br>9300 Transcanada Highway<br>Saint-Laurent, Quebec H451K5<br>Canada | | - | | | | X | 197,000.00 |

Sheet no. __20__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **209,731.54**

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__        Case No. ___14-30725___

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cogent Communications P.O. Box 791087 Baltimore, MD 21279-1087 | | - | | | | | 1,600.00 |
| Account No. | | | Goods purchased | | | | |
| Corey Vokey 2249 Burrows Ave Winnipeg, Manitoba R2R 1B4 Canada | | - | | | | | 4,073.71 |
| Account No. | | | Goods purchased | | | | |
| Corey Wysong 4499 E Fox Run Drive Syracuse, IN 46567 | | - | | | | | 2,277.31 |
| Account No. | | | Goods purchased | | | | |
| Cort Wenzel 858 Boardwalk Place Redwood City, CA 94065 | | - | | | | | 7,355.29 |
| Account No. | | | Goods purchased | | | | |
| Cory Wise 2315 West alberson Dr. Albany, GA 31721 | | - | | | | | 6,344.00 |

Sheet no. __21__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                            Subtotal (Total of this page)      21,650.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **HashFast Technologies LLC**                                    Case No. _____**14-30725**_____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Craig Beech [email address only] | - | | | | | | | 512,960.00 |
| Account No. | | | | Goods purchased | | | | |
| Craig Burke c/o Gallo LLP Attention: Ray E. Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | 6,556.00 |
| Account No. | | | | | | | | |
| Craig Carmichael 820 Dunsmuir Road Victoria, British Columbia V9A 5B7 Canada | - | | | | | | | 2,461.39 |
| Account No. | | | | Goods purchased | | | | |
| Craig LaShot 88304 Charley Lane Springfield, OR 97478 | - | | | | | | | 2,297.07 |
| Account No. | | | | | | | | |
| Craig Simpson 10a Murley Road Bournemouth Dorset BH9 1NS United Kingdom | - | | | | | | | 2,600.01 |

Sheet no. __22__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          526,874.47

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **HashFast Technologies LLC**              Case No.    **14-30725**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.**<br><br>CT Corp.<br>P.O. Box 4349<br>Carol Stream, IL 60197-4349 | | - | | | | | | 90.00 |
| **Account No.**<br><br>Cypher Enterprises, LLC<br>Attn: Robert Begdanowicz III<br>Deans & Lyons LLP<br>325 N. Saint Paul Street, Suite 1500<br>Dallas, TX 75201 | | - | | Litigation Claim | | | X | 6,018.00 |
| **Account No.**<br><br>Dain Carver<br>240 Martine Ave<br>White Plains, NY 10601 | | - | | Goods purchased | | | | 6,430.00 |
| **Account No.**<br><br>Damian Castro<br>32 Allen Road<br>Stoke Newington London<br>London N16 8SA United Kingdom | | - | | | | | | 4,244.27 |
| **Account No.**<br><br>Dan Casacci<br>31 Clearwater Dr<br>Amherst, NY 14228 | | - | | Goods purchased | | | | 1,561.88 |
| Sheet no. **23** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | | Subtotal<br>(Total of this page) | | 18,344.15 |

Case: 14-30725    Doc# 179    Filed: 08/14/14    Entered: 08/14/14 17:08:11    Page 44 of 73

In re    **HashFast Technologies LLC**        Case No.    **14-30725**   

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Dan Fuchs 526 Shoup Ave W Ste K Twin Falls, ID 83301 | - | | | | | | 25,175.00 |
| Account No. | | | | | | | |
| Dan Handler [email address only] | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Dane Harnett 18 Sallows Street Alex Hills Queensland 4161 Australia | - | | | | | | 13,763.46 |
| Account No. | | | Goods purchased | | | | |
| Daniel Burgin St-Roch 30 1004 Lausanne Switzerland | - | | | | | | 25,161.61 |
| Account No. | | | Goods purchased | | | | |
| Daniel Hilderal 40 Hardinge road LONDON England NW10 3PJ | - | | | | | | 2,590.00 |

Sheet no. __24__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **66,690.07**

In re __HashFast Technologies LLC__        Case No. ___14-30725___

                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Daniel Nimtsch Meinigstr 46a 38667 Bad Harzburg Germany | - | | | | | | 1,766.79 |
| Account No. | | | | | | | |
| Daniel Pojar 1253 Grace Drive Sycamore, IL 60178 | - | | | | | | 2,326.00 |
| Account No. | | | | | | | |
| Daniel Starr c/o NCIT 14 Industrial Drive Unite 2 Coffs Harbour, New South Wales 2450 Australia | - | | | | | | 2,699.13 |
| Account No. | | | Goods purchased | | | | |
| Daniel Williams 10211 Portland Road Silver Spring, MD 20901 | - | | | | | | 2,275.28 |
| Account No. | | | Goods purchased | | | | |
| Dario Albarron 512 Sherman Ave Roselle Park, NJ 07204 | - | | | | | | 4,078.74 |
| Sheet no. __25__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 13,145.94 |

B6F (Official Form 6F) (12/07) - Cont.

In re __HashFast Technologies LLC__       Case No. ___14-30725___
    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Darwin Johnson Email address only | - | | | | | | | 7,347.00 |
| Account No. | | | | Goods purchased | | | | |
| Dat Le 22 Golden Gate Bay Winnipeg Manitoba R3J | - | | | | | | | 4,048.90 |
| Account No. | | | | Goods purchased | | | | |
| Dave Gutelius 1259 El Camino Real #230 Menlo Park, CA 94025 | - | | | | | | | 4,119.90 |
| Account No. | | | | Goods purchased | | | | |
| David Boothby 1800 Holleman Drive Apt 1404 College Station, TX 77840 | - | | | | | | | 2,422.00 |
| Account No. | | | | Goods purchased | | | | |
| David Cho 158 L'Amoreaux Drive Scarborough, Ontario M1W 3L3 Canada | - | | | | | | | 4,048.90 |

Sheet no. __26__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,986.70

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **HashFast Technologies LLC**                                        Case No. **14-30725**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| David Gladden [email address only] | | - | | | | | | | 3,873.20 |
| Account No. | | | | | Goods purchased | | | | |
| David Henson c/o Gallo LLP 1299 Fourth Street, Suite 505 San Raphael, CA 94901 | | - | | | | | | | 11,565.00 |
| Account No. | | | | | Goods purchased | | | | |
| David King 10106 E 69th Ter Raytown, MO 64133 | | - | | | | | | | 2,272.00 |
| Account No. | | | | | Goods purchased | | | | |
| David Matheu 18044 Saxony Lane Orlando, FL 32820 | | - | | | | | | | 3,955.58 |
| Account No. | | | | | Goods purchased | | | | |
| David Miller 1751 NE 91st Street Seattle, WA 98115 | | - | | | | | | | 8,834.87 |

Sheet no. **27** of **128** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **30,500.65**

In re    **HashFast Technologies LLC**          Case No.    **14-30725**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| David Springer c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | | 32,952.00 |
| Account No. | | | | | Goods purchased | | | | |
| David Steinberg 3164 Sycamore Pl Carmel, CA 93923 | - | | | | | | | | 6,928.00 |
| Account No. | | | | | Goods purchased | | | | |
| Davide Cavion c/o Bryan Reyhani Reyhani Nemirovsky LLP 200 Park Avenue, 17th Floor New York, NY 10166 | - | | | | | | | | 115,102.00 |
| Account No. | | | | | | | | | |
| Davis Wright Tremaine LLP 1201 Third Avenue Suite 2200 Seattle, WA 98101-3045 | - | | | | | | | | 11,280.00 |
| Account No. | | | | | Goods purchased | | | | |
| Dean Farry 1250 HalifaxWay San Ramon, CA 94582 | - | | | | | | | | 4,168.85 |

Sheet no. **28** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **170,430.85**

In re __HashFast Technologies LLC__ , Case No. ___14-30725___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Deon Brewis**<br>**15610 NE 59th Way**<br>**Redmond, WA 98052** | | - | | | | | | 1,553.59 |
| Account No.<br><br>**Derek Hill**<br>**Advantage mortgage 29875 S Black**<br>**Bear Dr**<br>**Canby, OR 97013** | | - | | Goods purchased | | | | 6,322.00 |
| Account No.<br><br>**Detlef Sattler**<br>**Austr. 18 53604 Bad Honnef**<br>**Germany** | | - | | | | | | 21,944.00 |
| Account No.<br><br>**Di Pardo BVBA**<br>**Rozijnenstraat 27**<br>**3620 Lanaken, Belgium** | | - | | | | | | 6,697.00 |
| Account No.<br><br>**DigiKey Corporation**<br>**701 Brooks Avenue South**<br>**Thief River Falls, MN 56701** | | - | | | | | | 90.17 |

Sheet no. __29__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,606.76

In re    **HashFast Technologies LLC**                                    Case No. ____**14-30725**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Dominic Froud Lodge Farm The Heywood Diss Norfolk IP22 5TA United Kingdom** | - | | | | | | 2,600.01 |
| Account No. | | | | | | | |
| **Dominic Ramos Weizackerstrasse 17 8405 Winterhur, Switzerland** | - | | | | | | 2,654.00 |
| Account No. | | | Goods purchased | | | | |
| **Donald Bosse 9 E 9th St Frederick, MD 21701** | - | | | | | | 2,893.14 |
| Account No. | | | Goods purchased | | | | |
| **Donald Crain 110 N Lee St Lexington, IL 61753** | - | | | | | | 4,548.26 |
| Account No. | | | Goods purchased | | | | |
| **Donald Weinderg 4010 Oak Circle Boca Raton, FL 33431** | - | | | | | | 7,355.00 |

Sheet no. __**30**__ of __**128**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,050.41

Case: 14-30725    Doc# 179    Filed: 08/14/14    Entered: 08/14/14 17:08:11    Page 51 of 73

In re   **HashFast Technologies LLC**                        Case No. ____**14-30725**_____
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Doug Haden 973 Iron Mountain Circle South Lake Tahoe, CA 96150 | | - | | | | | 6,925.73 |
| Account No. | | | Goods purchased | | | | |
| Douglas Trowbridge 2045 Waterbury Rd Lakewood, OH 44107 | | - | | | | | 1,638.62 |
| Account No. | | | Goods purchased | | | | |
| Drew Johnson 2306 N 87th Way Stottsdale, AZ 85257 | | - | | | | | 2,316.08 |
| Account No. | | | Goods purchased | | | | |
| Duane Laun 707 29th Ave E Seattle, WA 98112 | | - | | | | | 32,940.30 |
| Account No. | | | Goods purchased | | | | |
| Duncan Wallace, duncwa llc 1001 National Avenue 139 San Bruno, CA 94066 | | - | | | | | 28,374.11 |

Sheet no. __31__ of __128__ sheets attached to Schedule of       Subtotal       72,194.84
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Case: 14-30725     Doc# 179     Filed: 08/14/14     Entered: 08/14/14 17:08:11     Page 52 of 73

B6F (Official Form 6F) (12/07) - Cont.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract | | | | |
| DXCorr Design Inc. 121 West Washington Ave. Suite 212 Sunnyvale, CA 94086 | | - | | | | | X | Unknown |
| Account No. | | | | Goods purchased | | | | |
| Dylan Hall Geeks on Wheels 47 Halstead Ave Suite LL1 Harrison, NY 10528 | | - | | | | | | 7,999.25 |
| Account No. | | | | | | | | |
| Eclipse Metal Fabrication 2901 Spring St. Redwood City, CA 94063 | | - | | | | | | 3,279.90 |
| Account No. | | | | | | | | |
| Eddie DeLeon 2203 Ripley Ave. Unit B Redondo Beach, CA 90278 | | - | | | | | | 2,250.00 |
| Account No. | | | | Goods purchased | | | | |
| Edgar Godoy c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | | 6,160.00 |

| | | |
|---|---|---|
| Sheet no. __32__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 19,689.15 |

In re __HashFast Technologies LLC_____,    Case No. ___14-30725_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Edward Hammond 3103 Powell Cir. Austin, TX 78704 | - | | | | | | 1,517.94 |
| Account No. | | | Goods purchased | | | | |
| Edward Lance 1324 Treasure Cove Niceville, FL 32578 | - | | | | | | 4,551.56 |
| Account No. | | | Goods purchased | | | | |
| Edward Lee 18510 Traxell Way Gaithersburg, MD 20879 | - | | | | | | 9,215.77 |
| Account No. | | | Goods purchased | | | | |
| Edward Mosley 329 Maple Rd NE Ludowici, GA 31316 | - | | | | | | 6,346.45 |
| Account No. | | | Goods purchased | | | | |
| Eivind Aamodt Wilhelms Gate 5A 0168 Oslo Norway | - | | | | | | 2,656.20 |

Sheet no. __33__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    24,287.92

In re __HashFast Technologies LLC__                    Case No. ___14-30725___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Eli Farnsworth 644 Gilbert Ave Hamden, CT 06514 | | - | | | | | | 2,420.00 |
| Account No. | | | | Goods purchased | | | | |
| Elkin Mann, LDI Imports 378 Johnston Ave. Jersey City, NJ 07304 | | - | | | | | | 2,275.28 |
| Account No. | | | | | | | | |
| Elpix Ag Joerg Margane Alfredstrasse 73 45130 Essen Germany | | - | | | | | | 41,902.60 |
| Account No. | | | | Goods purchased | | | | |
| Elric Traver 1221 River Ln Mosinee, WI 54455 | | - | | | | | | 2,417.46 |
| Account No. | | | | Goods purchased | | | | |
| Elton Seah 761 Irwindale Avenue Las Vegas, NV 89123 | | - | | | | | X | 220,500.00 |

| | | |
|---|---|---|
| Sheet no. __34__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 269,515.34 |

In re **HashFast Technologies LLC** , Case No. **14-30725**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Employment Matter Counseling &Consulting 120 Vantis Suite 300 Aliso Viejo, CA 92656 | - | | | | | | | | 2,170.00 |
| Account No. | | | | | Goods purchased | | | | |
| Eric Christmas 5940 NW 13th street Sunrise, FL 33313 | - | | | | | | | | 7,347.00 |
| Account No. | | | | | Goods purchased | | | | |
| Eric Liu 3630 Sadge Ln Irving, TX 75062 | - | | | | | | | | 1,634.98 |
| Account No. | | | | | | | | | |
| Eric Tollefson [email address only] | - | | | | | | | | 2,431.23 |
| Account No. | | | | | Goods purchased | | | | |
| Eric Whyne 21860 Regents Park Circle Sterling, VA 20166 | - | | | | | | | | 2,420.34 |

Sheet no. **35** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **16,003.55**

Case: 14-30725    Doc# 179    Filed: 08/14/14    Entered: 08/14/14 17:08:11    Page 56 of 73

In re  **HashFast Technologies LLC**  Case No. ___**14-30725**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Goods purchased | | | | |
| Erik Voorhees, Bitcoin FTW c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | 36,636.38 |
| Account No. | | | | | | | | |
| Etamar Laron [email address only] | - | | | | | | | 7,547.26 |
| Account No. | | | | Goods purchased | | | | |
| Evan Greenwood 501 S. Van Buren Hugoton, KS 67951 | - | | | | | | | 6,335.67 |
| Account No. | | | | | | | | |
| Evan Lawrence Slavkov c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | X | 0.00 |
| Account No. | | | | | | | | |
| Evan Skreen [email address only] | - | | | | | | | 6,330.21 |

Sheet no. __**36**__ of __**128**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **56,849.52**

In re   **HashFast Technologies LLC**                     Case No. _____**14-30725**_____
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Fabio Miceli Westerdok 616 Apartment 1013BV Amsterdam, Netherlands | | - | | | | | | 7,576.50 |
| Account No. | | | | | | | | |
| Feler Systemintegration Joerg Feler Buhrowstr 20a EORD Nr DE832084235955060 12167 Berlin Germany | | - | | | | | | 4,273.55 |
| Account No. | | | | Goods purchased | | | | |
| Ferdinand Nepomuceno 12476 old colony drive upper Marlboro, MA 20772 | | - | | | | | | 6,498.96 |
| Account No. | | | | | | | | |
| Ferdinand Vykoukal Calle Alonso Heredia 6 Madrid, Spain 28028 | | - | | | | | | 5,282.00 |
| Account No. | | | | Goods purchased | | | | |
| Fernando Famania F174 Avenida Altamira Chula Vista, CA 91914 | | - | | | | | | 6,910.20 |

| Sheet no. _**37**_ of _**128**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 30,541.21 |
|---|---|---|

In re   **HashFast Technologies LLC**                          Case No.   **14-30725**

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Florian Mueller** <br> **[email address only]** | | - | | | | | | 2,656.20 |
| Account No. <br><br> **Florian Schicker** <br> **Fernkorngasse 10/3/501** <br> **1100 Vienna, Austria** | | - | | | | | | 4,292.11 |
| Account No. <br><br> **Forrest Voight** <br> **2360 SW Archer Rd.** <br> **Apt. 910** <br> **Gainesville, FL 32608** | | - | | Goods purchased | | | | 3,158.57 |
| Account No. <br><br> **Francisco Joee Romero Matas** <br> **Paseo de la Copla** <br> **17 Bajo B 14005 Cordoba** <br> **Cordoba, Spain** | | - | | | | | | 4,292.11 |
| Account No. <br><br> **Franck Hennequin** <br> **42 Avenue De L'arche** <br> **Apartment 33** <br> **92400 Courbevoie France** | | - | | | | | | 2,590.34 |

Sheet no. **38** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal <br> (Total of this page)        **16,989.33**

In re __HashFast Technologies LLC__ Case No. ___14-30725___
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Frank Chappell 1236 Tuxford Dr Brandon, FL 33511 | - | | | | | | | | 2,275.17 |
| Account No. | | | | | | | | | |
| Frank Lachmann c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | X | 5,940.00 |
| Account No. | | | | | Goods purchased | | | | |
| Frank Rankin 518 Freehold Road Jackson, NJ 08527 | - | | | | | | | | 15,441.98 |
| Account No. | | | | | Goods purchased | | | | |
| Frederick Fiechter 1825 S. Grant Street Suite 240 San Mateo, CA 94402 | - | | | | | | | | 20,777.19 |
| Account No. | | | | | | | | | |
| Future Electronics Corp. 3255 Paysphere Circle Chicago, IL 60674 | - | | | | | | | | 372,637.80 |

Sheet no. __39__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 417,072.14

In re **HashFast Technologies LLC**                    Case No. **14-30725**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Gamain Jean Galburt 3 Rue de la Belle Meuniere 28190 Saint-George-sur-Eure, France | - | | | | | | | | 2,563.54 |
| Account No. | | | | | Goods purchased | | | | |
| Garrett Griffin 9150 Crest Ave Oakland, CA 94605 | - | | | | | | | | 2,495.67 |
| Account No. | | | | | Goods purchased | | | | |
| Gautam Desai 116 Blackstone Dr Danville, CA 94506 | - | | | | | | | | 2,496.00 |
| Account No. | | | | | Goods purchased | | | | |
| George Loudon 161 Helen Garden City, MI 48135 | - | | | | | | | | 2,275.28 |
| Account No. | | | | | Goods purchased | | | | |
| George Richmond 3580 Egret Drive Melbourne, FL 32901 | - | | | | | | | | 3,887.90 |

Sheet no. **40** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **13,718.39**

Case: 14-30725   Doc# 179   Filed: 08/14/14   Entered: 08/14/14 17:08:11   Page 61 of 73

B6F (Official Form 6F) (12/07) - Cont.

In re **HashFast Technologies LLC** , Case No. **14-30725**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| George Richmond 3580 Egret Driver Melbourne, FL 32901 | - | | | | | | 3,887.90 |
| Account No. | | | | | | | |
| George Wang 1707-2008 Madison Ave. Burnaby, British Columbia V5C 6T5 Canada | - | | | | | | 2,290.00 |
| Account No. | | | Goods purchased | | | | |
| Glenn Hendrick, Bitminer Bitminer128 223 Pameto Rd Nokomis, FL 34275 | - | | | | | | 1,639.25 |
| Account No. | | | | | | | |
| GLO Ventures 1550 17th Street San Francisco, CA 94107 | - | | | | | | 25,000.00 |
| Account No. | | | | | | | |
| Gonbo Wu [email address only] | - | | | | | | 6,010.00 |

Sheet no. __41__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,827.15

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **HashFast Technologies LLC**                                    Case No.   **14-30725**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Goods purchased | | | | |
| Graeme Middleton Middleton Solicitors 135-137 Dale Street Liverpool L2 2JH UK | | - | | | | X | 141,369.00 |
| Account No. | | | | | | | |
| Graham Adams The Reddings, Court Robin Lane Llangwm Usk Monmouthshire NP15 1ET United Kingdom | | - | | | | | 2,590.00 |
| Account No. | | | Goods purchased | | | | |
| Grant Pederson 12538 Botanical Ln Frisco, TX 75035 | | - | | | | | 3,790.01 |
| Account No. | | | Goods purchased | | | | |
| Greg Yampolskiy 7870 West 87th Drive Unit K Arvada, CO 80005 | | - | | | | | 2,397.41 |
| Account No. | | | Goods purchased | | | | |
| Gregory Maxwell 650 Castro St. Suite 120-293 Mountain View, CA 90410 | | - | | | | | 6,136.00 |

Sheet no. __42__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

156,282.42

B6F (Official Form 6F) (12/07) - Cont.

In re  **HashFast Technologies LLC**                          Case No. ___**14-30725**___
_____,
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | Goods purchased | | | | | | | |
| Guido Ochoa<br>Calle 35<br>Merida, Venezuela 5101 | | - | | | | | | | 800,000.00 |
| Account No. | | | | | | | | | |
| Guy Taylor<br>The Old School House<br>103 Bromsgrove Road, West Midlands<br>London B62 0LA United Kingdom | | - | | | | | | | 2,590.34 |
| Account No. | | | | | | | | | |
| Hamilton Wang<br>No. 101, Songjiang Road, Floor 11<br>Taipei City Zhongshan District 104<br>Taiwan | | - | | | | | | | 13,228.00 |
| Account No. | | Goods purchased | | | | | | | |
| Hani Hajje<br>708 clay St.<br>Ashland, OR 97520 | | - | | | | | | | 12,760.00 |
| Account No. | | Goods purchased | | | | | | | |
| Hans Hess Elevation Franchise<br>Ventures<br>4100 N Fairfax Dr.<br>730<br>Arlington, VA 22203 | | - | | | | | | | 19,697.10 |

Sheet no. __43__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 848,275.44

Case: 14-30725   Doc# 179   Filed: 08/14/14   Entered: 08/14/14 17:08:11   Page 64 of
73

In re   **HashFast Technologies LLC**                          Case No. ___**14-30725**___
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Harmacolindaor Informatikai c/o Gallo LLP 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | | | | 6,359.00 |
| Account No. | | | | | | | | | |
| Harrison Cooke [email address only] | - | | | | | | | | 8,957.59 |
| Account No. | | | | | | | | | |
| Harry Hazlehurst 22 Bewley Road Angmering Littlehampton West Sussex BN16 4JL United Kingdom | - | | | | | | | | 2,563.54 |
| Account No. | | | | | | | | | |
| Hawk Ridge Systems 4 Orinda Way Orinda, CA 94563 | - | | | | | | | | 8,653.60 |
| Account No. | | | | | | | | | |
| Heinz Suter Rickenbachstrasse 104 6430 Schwyz, Switzerland | - | | | | | | | | 4,292.11 |

Sheet no. __44__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    30,825.84

In re   **HashFast Technologies LLC**                                                Case No.   **14-30725**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Henco Janse van Vuuren 71 Louis Both Ave Roodepoort Gauten 1734 South Africa | - | | | | | | | | 3,012.89 |
| Account No. | | | | | Goods purchased | | | | |
| Henzy Paez 109 Oak Street Northport, NY 11768 | - | | | | | | | | 2,275.28 |
| Account No. | | | | | | | | | |
| Hideyuki Tanaka Koishikawa 1-2-5, Forecity Korakuen 1002 Bungkyo-Ku, Tokyo-to 112-0002, Japan | - | | | | | | | | 3,271.50 |
| Account No. | | | | | | | | | |
| Hing tat Chan No 38/21/f Russell Street Soundwill Plaza Causeway Bay Hong Kong Island, Hong Kong | - | | | | | | | | 6,707.36 |
| Account No. | | | | | Goods purchased | | | | |
| Holden Karau 3407 24th St Apt 2 San Francisco, CA 94110 | - | | | | | | | | 2,495.67 |

Sheet no. __45__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        17,762.70

In re **HashFast Technologies LLC**         Case No. **14-30725**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Hong-Quan Yue 210 Woodridge Crescent Apt 606 Nepean, Ontario K2B 8E9 Canada | | - | | | | | | | 7,586.86 |
| Account No. | | | | | Goods purchased | | | | |
| Hot Sun LLC Attn: Mark Pescatrice 6 Shenandoah Drive Newark, DE 19711 | | - | | | | | | | 37,856.53 |
| Account No. | | | | | | | | | |
| Hsiaofen Su [email address only] | | - | | | | | | | 4,950.78 |
| Account No. | | | | | | | | | |
| Hugo Gonzlalez Romero [email address only] | | - | | | | | | | 4,292.11 |
| Account No. | | | | | Goods purchased | | | | |
| Ian Tait Apartment 2, 34 Golf Links Road Ferndown, Dorset Bh22 8BY UK | | - | | | | | | | 13,414.16 |
| Sheet no. **46** of **128** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 68,100.44 |

In re   **HashFast Technologies LLC**           Case No.   **14-30725**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Igor Kozachenko 2124 Kittredge Street #108 Berkeley, CA 94704 | - | | | | | | 38,250.00 |
| Account No. | | | Goods purchased | | | | |
| Ilan Elfassy 177 Bury Old Road Salford, Manchaster, Lancashire M7 4PZ UK | - | | | | | | 4,226.92 |
| Account No. | | | | | | | |
| Indra Koli Valcheva Weblink E-Commerce Limited E-23, Lajpat Nagar 3, Second Floor Delhi, Delhi 110024 India | - | | | | | | 13,416.71 |
| Account No. | | | | | | | |
| Intervid FZ LLC c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | - | | | | | X | 0.00 |
| Account No. | | | | | | | |
| Irwin Ahmad 44 Jalan Hillview Utama Off Jalan Ulu Klang Ampang Selangor 68000 Malaysia | - | | | | | | 7,664.36 |

Sheet no.  **47**  of  **128**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **63,557.99**

In re    **HashFast Technologies LLC**                                    Case No. ____**14-30725**_____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Ivan Kondrat'ev 13 Parkovaya 16-2-8 MoscowMoscow 105077 Russia | - | | | | | | | | 1,561.88 |
| Account No. | | | | | Goods purchased | | | | |
| Ivan Marcak 10101 Palace Way Apt B Henrico, VA 23238 | - | | | | | | | | 2,326.02 |
| Account No. | | | | | | | | | |
| Ivan Turygin [email address only] | - | | | | | | | | 25,000.00 |
| Account No. | | | | | | | | | |
| Ivo Stoychev Simeonovo District 25,'197' street Vitosha Park, Sofia Bulgaria 1434 Bulgaria | - | | | | | | | | 6,777.00 |
| Account No. | | | | | | | | | |
| Jack Dorr [email address only] | - | | | | | | | | 7,096.11 |

Sheet no. __48__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **42,761.01**

In re   **HashFast Technologies LLC**                                     Case No. ____**14-30725**____
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Goods purchased | | | | |
| Jack Hlavaty 35 Swanson Ct 16D Boxborough, MA 01719 | - | | | | | | | | 2,275.28 |
| Account No. | | | | | Goods purchased | | | | |
| James Babcock 8368 NW 70th Street Potwin, KS 67123 | - | | | | | | | | 7,556.17 |
| Account No. | | | | | | | | | |
| James Cain [email address only] | - | | | | | | | | 4,068.96 |
| Account No. | | | | | Goods purchased | | | | |
| James Carroll 1505 Westheimer Rd Houston, TX 77006 | - | | | | | | | | 32,758.60 |
| Account No. | | | | | Goods purchased | | | | |
| James Hicks PO Box 1296 Helendale, CA 92342 | - | | | | | | | | 2,446.88 |

Sheet no. __49__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    49,105.89

In re **HashFast Technologies LLC**                              Case No. **14-30725**
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Goods purchased | | | | |
| James Johnson<br>825 28th St SW<br>Ste F<br>Fargo, ND 58103 | | - | | | | | | 6,552.00 |
| Account No. | | | | Goods purchased | | | | |
| James Lowry, LLC<br>400 E College<br>Suite A<br>Roswell, NM 88201 | | - | | | | | | 15,592.23 |
| Account No. | | | | Goods purchased | | | | |
| James Miller<br>410 Cahill Rd<br>Streamwood, IL 60107 | | - | | | | | | 2,326.02 |
| Account No. | | | | | | | | |
| James O'Shea<br>[email address only] | | - | | | | | | 23,078.00 |
| Account No. | | | | Goods purchased | | | | |
| James Ries<br>450 Sunlight Ct<br>Apt 2<br>Powell, WY 82435 | | - | | | | | | 7,550.50 |

Sheet no. __50__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            55,098.75

In re **HashFast Technologies LLC**                          Case No. ___**14-30725**___
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Goods purchased | | | | |
| James Suddarth 1645 International Dr Unit 102 McLean, VA 22102 | | - | | | | | | 6,320.83 |
| Account No. | | | | Goods purchased | | | | |
| James Thomas, eServiZes c/o Gallo LLP Attention: Ray Gallo 1299 Fourth Street, Suite 505 San Rafael, CA 94901 | | - | | | | | | 8,725.24 |
| Account No. | | | | Goods purchased | | | | |
| James Wu 1221 North Vineyard Ave #1 Ontario, CA 91764 | | - | | | | | | 2,459.00 |
| Account No. | | | | | | | | |
| Jamshed Dadachanji C-7, Godrej Baug, Off Nepean Sea Road Near Simla House Mumbai Maharashtra 40036 India | | - | | | | | | 4,384.27 |
| Account No. | | | | Goods purchased | | | | |
| Jan Irvin PO Box 3819 Crestline, CA 92325-3819 | | - | | | | | | 4,106.94 |

Sheet no. __51__ of __128__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 25,996.28

In re   **HashFast Technologies LLC**                               Case No. ___**14-30725**___
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| Janez Franko [email address only] | | - | | | | | | | 2,854.82 |
| Account No. | | | | | Goods purchased | | | | |
| Jared Metzler 826 N 3rd St Lincoln, KS 67455 | | - | | | | | | | 3,784.03 |
| Account No. | | | | | Goods purchased | | | | |
| Jarod Clark 2314 Broadway Denver, CO 80205 | | - | | | | | | | 2,397.41 |
| Account No. | | | | | Goods purchased | | | | |
| Jason Badua 4039 Palikea St. Lihue, HA 96766 | | - | | | | | | | 24,029.54 |
| Account No. | | | | | Goods purchased | | | | |
| Jason Bond c/o Gallo LLP 1299 Fourth Street, Suite 505 San Raphael, CA 94901 | | - | | | | | | | 6,115.00 |

Sheet no. __52__ of __128__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    39,180.80