# Exhibit "A"

# United States Bankruptcy Court
## Northern District of California

In re    **HashFast Technologies LLC** _____ ,

                 Debtor

Case No.    **14-30725** _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **HashFast LLC**<br>**100 Bush Street, Suite 650**<br>**San Francisco, CA 94104** | | **100%** | **Membership Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Chief Technology Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date _____ **June 6, 2014** _____

Signature   **/s/ Simon Barber** _____

                         **Simon Barber**

                         **Chief Technology Officer**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **HashFast LLC**

,

Debtor

Case No.    **14-30866**

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Amy Abascal** | **Class A Option** | **30,000** | **Option** |
| **Asia Alternative Asset Management** | **Preferred Units** | **455,000** | **4.09%** |
| **Cara Johnson** | **Class A Option** | **15,000** | **Option** |
| **Chad Spackman** | **Class A** | **666,667** | **11.97%** |
| **EarthRise Trust** | **Preferred Units** | **200,200** | **1.80%** |
| **Eduardo de Castro** | **Class B** | **3,000,000** | **26.94%** |
| **Hannes Eisele** | **Preferred Units** | **75,834** | **0.68%** |
| **James de Castro** | **Class A Option** | **400,000** | **Option** |
| **Joe Russel** | **Class A Option** | **20,000** | **Option** |
| **John Skrodenis** | **Class A** | **43,740** | **0.39%** |
| **Mardi Jackson** | **Class A Option** | **120,000** | **Option** |
| **Mark Willey** | **Class A Option** | **50,000** | **Option** |
| **Mike Damn** | **Class A Option** | **20,000** | **Option** |
| **Monica Hushen** | **Class A Option** | **370,000** | **Option** |
| **Naval Ravikant** | **Preferred Units** | **75,834** | **0.68%** |
| **Naval Ravikant** | **Class A Option** | **40,000** | **Option** |
| **Phil Sadow** | **Class A Option** | **200,000** | **Option** |
| **Port Family Trust** | **Class A** | **666,667** | **11.97%** |
| **Roy Petrushka** | **Class A Option** | **30,000** | **Option** |
| **RS Ventures Ltd.** | **Preferred Units** | **37,917** | **0.34%** |
| **Sean Taffler** | **Class A Option** | **80,000** | **Option** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __HashFast LLC_____,   Case No. ___14-30866_____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Simon Barber** | **Class B** | **3,000,000** | **26.94%** |
| **Spring Surprise Limited** | **Preferred Units** | **75,834** | **0.68%** |
| **Strategic Counsel Corp** **227 Broadway, Suite 306** **Santa Monica, CA 90401** | **Preferred Units** | **52,539** | **0.47%** |
| **Tim Wong** | **Class A Option** | **280,000** | **Option** |
| **Wells Family Trust** | **Class A** | **666,667** | **11.97%** |
| **Xavier** | **Class A Option** | **20,000** | **Option** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**June  6, 2014**_____        Signature__**/s/ Simon Barber**_____
                                                         **Simon Barber**
                                                         **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

# Exhibit "B"

B6B (Official Form 6B) (12/07)

In re   **HashFast LLC**                                 Case No.   **14-30866**

Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank account at Bridge Bank, 55 Almaden Boulevard, San Jose, CA 95113** | - | 302.47 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | 302.47 |

_2_ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re  **HashFast LLC**                          Case No.  **14-30866**
_____
                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% membership interest in HashFast Technologies LLC** | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against DxCorr Design, Inc. for breach of non-compete and contract (exclusivity and confidentiality)** | - | Unknown |

|  | Sub-Total > (Total of this page) | 0.00 |
|---|---|---|

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re __HashFast LLC_____,    Case No. ___14-30866_____

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **US Provisional Patent Application No. 61/917,828 (Stacked Chips Powered from Shared Voltage Sources)** | - | **Unknown** |
| | | **Trade secrets, mask works related to chip design** | - | **Unknown** |
| | | **US Provisional Patent Application No. 61/896,559 (GOLDEN NONCE (GN) ASIC INTERFACE PROTOCOL)** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >        0.00
(Total of this page)

Total >        302.47

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re **HashFast Technologies LLC**                                   Case No. ___**14-30725**___
_____
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Employee advance to Eduardo De Castro** | - | 31,087.69 |
| | | **Employee advance to Carmel Manion** | - | 1,221.06 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **California State Tax Refund** | - | Unknown |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >   **32,308.75**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re    **HashFast Technologies LLC**                                    Case No.    **14-30725**
_____
                         Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against Uniquify, Inc. for breach of non-compete, warranty and contract** | - | **330,000.00** |
| | | **Claims against DxCorr Design, Inc. for breach of non-compete and contract (exclusivity and confidentiality)** | - | **Unknown** |
| | | **Claims against Ciara Technologies for breach of contract** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **License from DxCorr Design Inc. for use of DXCorr Design Inc.'s technology** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list** | - | **100,000.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Equipment (market value) see attached** | - | **55,700.00** |
| 30. Inventory. | | **Inventory (market value) see attached** | - | **7,846,638.19** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >          **8,332,338.19**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

# Exhibit "C"

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re: HashFast Technologies LLC

**Case No. 14-3075**

**June 1 - 30, 2014**
**Actual**
**Current Month**

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Jun-14          **PETITION DATE:** 05/09/14

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked her ___ X_
   the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in     $1

| | **End of Current Month** | **End of Prior Month** | **As of Petition Filing** |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $7,628,806 | $7,636,906 | |
| b. Total Assets | $7,706,114 | $7,692,606 | $8,555,710 |
| c. Current Liabilities | $175,763 | $20,992 | |
| d. Total Liabilities | $15,002,323 | $14,847,552 | $14,815,841 |

| | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $175,079 | $310,364 | $485,443 |
| b. Total Disbursements | $315,755 | $229,507 | $545,262 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($140,676) | $80,856 | ($59,819) |
| d. Cash Balance Beginning of Month | $156,998 | $76,141 | $233,139 |
| e. Cash Balance End of Month (c + d) | $16,322 | $156,998 | $173,319 |

| | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($140,676) | $80,856 | ($59,819) |
| 5. **Account Receivables (Pre and Post Petition)** | $21,609 | $22,029 | |
| 6. **Post-Petition Liabilities** | $175,763 | $20,992 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

**At the end of this reporting month:**

| | | **Yes** | **No** |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | Freight and Phone Carrier only | |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | $57,500 | Katten Law BK Counsel N |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | Yes | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | Yes, Salaries / Per SVB Bank Recon. | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | Yes | |
| 13. | Are a plan and disclosure statement on file? | No | |
| 14. | Was there any post-petition borrowing during this reporting period? | No | |

15. Check if paid: Post-petition taxes   X  ;        U.S. Trustee Quarterly Fees _____ ; Check if filing is current for: Post-petition
    tax reporting and tax returns: ___.
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)          Payroll taxes at the end of May were paid June 2.

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:    7/22/14 0:00

Monica J. Hushen
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 06/30/14 _____

|  | Current Month |  |  |  | Next Month |
|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** |  |  | **Forecast** |
|  |  |  | **Revenues:** |  |  |
| $175,079 |  | $175,079 | 1 Gross Sales | $175,079 |  |
|  |  | $0 | 2 less: Sales Returns & Allowances | $0 |  |
| $175,079 | $0 | $175,079 | 3 Net Sales | $175,079 | $0 |
| $41,719 |  | ($41,719) | 4 less: Cost of Goods Sold (Schedule 'B') | $41,719 |  |
| $133,360 | $0 | $133,360 | 5 Gross Profit | $133,360 | $0 |
|  |  | $0 | 6 Interest |  |  |
|  |  | $0 | 7 Other Income: |  |  |
|  |  | $0 | 8 |  |  |
|  |  | $0 | 9 |  |  |
| $133,360 | $0 | $133,360 | 10 **Total Revenues** | $133,360 | $0 |
|  |  |  | **Expenses:** |  |  |
| $26,050 |  | ($26,050) | 11 Compensation to Owner(s)/Officer(s) | $26,050 |  |
| $169,906 |  | ($169,906) | 12 Salaries (all Other including Employee taxes) | $169,906 |  |
| $0 |  | $0 | 13 Commissions |  |  |
| $57,484 |  | ($57,484) | 14 Contract Labor | $57,484 |  |
|  |  |  | Rent/Lease: |  |  |
| $0 |  | $0 | 15 Personal Property | $0 |  |
| $0 |  | $0 | 16 Real Property | $0 |  |
| $0 |  | $0 | 17 Insurance | $0 |  |
| $0 |  | $0 | 18 Management Fees | $0 |  |
| $0 |  | $0 | 19 Depreciation |  |  |
|  |  |  | Taxes: |  |  |
| $7,989 |  | ($7,989) | 20 Employer Payroll Taxes | $7,989 |  |
| $0 |  | $0 | 21 Real Property Taxes | $0 |  |
| $0 |  | $0 | 22 Other Taxes | $0 |  |
| $0 |  | $0 | 23 Other Selling | $0 |  |
| $12,606 |  | ($12,606) | 24 Other Administrative | $12,606 |  |
| $0 |  | $0 | 25 Interest |  |  |
| $0 |  | $0 | 26 Other Expenses: |  |  |
| $0 |  | $0 | 27 |  |  |
| $0 |  | $0 | 28 |  |  |
| $0 |  | $0 | 29 |  |  |
| $0 |  | $0 | 30 |  |  |
| $0 |  | $0 | 31 |  |  |
| $0 |  | $0 | 32 |  |  |
| $0 |  | $0 | 33 |  |  |
| $0 |  | $0 | 34 |  |  |
| $274,035 | $0 | ($274,035) | 35 **Total Expenses** | $274,035 | $0 |
| ($140,676) | $0 | ($140,676) | 36 **Subtotal** | ($140,676) | $0 |
|  |  |  | **Reorganization Items:** |  |  |
|  |  | $0 | 37 Professional Fees |  |  |
|  |  | $0 | 38 Provisions for Rejected Executory Contracts |  |  |
|  |  | $0 | 39 Interest Earned on Accumulated Cash from Resulting Chp 11 Case |  |  |
|  |  | $0 | 40 Gain or (Loss) from Sale of Equipment |  |  |
|  |  | $0 | 41 U.S. Trustee Quarterly Fees |  |  |
|  |  | $0 | 42 |  |  |
| $0 | $0 | $0 | 43 **Total Reorganization Items** | $0 | $0 |
| ($140,676) | $0 | ($140,676) | 44 **Net Profit (Loss) Before Federal & State Taxes** | ($140,676) | $0 |
|  |  | $0 | 45 Federal & State Income Taxes |  |  |
| ($140,676) | $0 | ($140,676) | 46 **Net Profit (Loss)** | ($140,676) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended  06/30/14

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $16,322 |
| 2 | Bitcoins | | $379 |
| 3 | Accounts receivable (net) | A | $21,609 |
| 4 | Inventory | B | $7,412,819 |
| 5 | Prepaid expenses | | 42,676.99 |
| 6 | Professional retainers | | $135,000 |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $7,628,806 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $55,700 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $55,700 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $21,609 |
| 23 | Loans to affiliates | | $0 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $21,609 |
| 29 | **Total Assets** | | $7,706,114 |

**NOTE:**   Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $110,256 |
| 31 | Payroll taxes | | $44,516 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $20,992 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $175,763 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $175,763 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $10,719 |
| 49 | General unsecured claims | F | $14,815,841 |
| 50 | **Total Pre-Petition Liabilities** | | $14,826,560 |
| 51 | **Total Liabilities** | | $15,002,323 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | $0 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | ($59,819) |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | ($59,819) |
| 60 | **Total Liabilities and Equity (Deficit)** | | $14,942,504 |

# SCHEDULES TO THE BALANCE SHEET

**(General Business Case)**                                             06/30/14

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | $20,992 | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | $21,609 | | |
| Total accounts receivable/payable | $21,609 | $20,992 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $21,609 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | $0 | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | $0 | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $1,659,702 | Less - | |
| Work-in-progress | $513,000 | Inventory End of Month | |
| Finished goods/System Components | $5,190,865 | Shrinkage | |
| | | Personal Use | N/A |
| Other - Explain | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $7,363,567 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____    X _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was                    6/14/14 0:00

Date of next physical inventory is                    TBD

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | \_\_ |
| LIFO cost | \_\_ |
| Lower of cost or market | \_\_ |
| Retail method | \_\_ |
| Other | X |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | 06/30/14 | Cost | Market Value |
|---|---|---|---|
| N/A | | | |
| | | N/A | |
| | | | |
| | | | |
| Total | | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | $55,700 |
| (See Schedule) | | |
| | | |
| Total | $0 | $55,700 |
| Furniture & Fixtures - | | |
| included above | | included above |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| included above | | included above |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule E**

**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

06/30/14

| Taxes Payable | 0-30 Days | 31-60 Days | 91+ Days | All Current end of |
|---|---|---|---|---|
| **Federal** | | | | |
| Income Tax Withholding | | | | $0 |
| FICA - Employee | | | | $0 |
| FICA - Employer | | | | $0 |
| Unemployment (FUTA) | | | | $0 |
| Income | | | | $0 |
| Other (Attach List) | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 |
| **State and Local** | | | | |
| Income Tax Withholding | | | | $0 |
| Unemployment (UT) | | | | $0 |
| Disability Insurance (DI) | | | | $0 |
| Empl. Training Tax (ETT) | | | | $0 |
| Sales | | | | $0 |
| Excise | | | | $0 |
| Real property | | | | $0 |
| Personal property | | | | $0 |
| Income | | | | $0 |
| Other (Attach List) | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims (a) | $0 | $0 | |
| Priority claims other than taxes | $10,719 | $10,719 | |
| Priority tax claims | | $0 | |
| | | | Excludes other claims not in HashFast Tech Financials (~$200K) |
| General unsecured claims | $14,815,840.62 | $14,815,841 | |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at June 30, 2014**

| | SVB 3301138576 | SVB 3301032418 | Collateral Acct | Petty Cash | BTC |
|---|---|---|---|---|---|
| Bank | SVB | SVB | SVB | Office Safe | N/A |
| Account Type | Merchant (DIP) | Operating (DIP) | CC Collateral | Cash | Transaction |
| Account No. | 3301138576 | 3301032418 | 3301069535 | N/A | Multi |
| Account Purpose | Creditor 15% Fund | General Operating | N/A Closed | Misc. Office | Transaction |
| Balance, End of Month | $980 | $15,342 | $0 | $360 | $377.33 |
| Total Funds on Hand for all Accounts | $17,060 | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

## Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended    06/30/14

|  |  | Actual Current Month |  |
|---|---|---:|---:|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | |
| 2 | Cash Received from Sales | $175,079 | |
| 3 | Interest Received | $0 | |
| 4 | Borrowings | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | |
| 6 | Capital Contributions | $0 | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $175,079 | $0 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 0 | |
| 14 | Selling | $0 | |
| 15 | Administrative | $12,606 | |
| 16 | Capital Expenditures | $0 | |
| 17 | Principal Payments on Debt | $0 | |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | |
| 20 | Real Property | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $26,050 | |
| 22 | Draws | $0 | |
| 23 | Commissions/Royalties | $0 | |
| 24 | Expense Reimbursements | $0 | |
| 25 | Other | $0 | |
| 26 | Salaries/Commissions (less employee withholding) | $103,837 | |
| 27 | Management Fees | $0 | |
| | Taxes: | | |
| 28 | Employee Withholding | $66,070 | |
| 29 | Employer Payroll Taxes | $7,989 | |
| 30 | Real Property Taxes | $0 | |
| 31 | Other Taxes | $0 | |
| 32 | Other Cash Outflows: | | |
| 33 | Contractors (Employer Services) | $57,484 | |
| 34 | Manufacturing Subcontract Services | $19,617 | |
| 35 | Freight for Product Shipments | $22,102 | |
| 36 | | | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $315,755 | $0 |
| 39 | **Net Increase (Decrease) in Cash** | ($140,676) | $0 |
| 40 | **Cash Balance, Beginning of Period** | 156,997.50 | |
| 41 | **Cash Balance, End of Period** | $16,322 | $0 |

**STATEMENT OF CASH FLOWS**
**(Optional) Increase/(Decrease) in Cash and Cash Equivalents**
**For the Month Ended     06/30/14**

| | | | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | $175,079 | |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Cash Paid to Suppliers | $19,617 | |
| 5 | Cash Paid for Selling Expenses | $0 | |
| 6 | Cash Paid for Administrative Expenses | $12,606 | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | |
| 8 | Real Property | $0 | |
| 9 | Cash Paid for Interest | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | $103,837 | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $26,050 | |
| 12 | Draws | $0 | |
| 13 | Commissions/Royalties | $0 | |
| 14 | Expense Reimbursements | $0 | |
| 15 | Other | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $7,989 | |
| 17 | Employee Withholdings | $66,070 | |
| 18 | Real Property Taxes | $0 | |
| 19 | Other Taxes | $0 | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Contractors (Employer Services) | $57,484 | |
| 22 | Freight for Product Shipments | $22,102 | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($140,676) | $0 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($140,676) | $0 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($140,676) | $0 |
| 45 | Cash and Cash Equivalents at Beginning of Month | 156,997.50 | |
| 46 | Cash and Cash Equivalents at End of Month | $16,322 | $0 |

Revised 1/1/98

In re:  HashFast Technologies LLC

Case No.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**     Jul-14          **PETITION DATE:**          05/09/14

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ X __
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in      $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2.  **Asset and Liability Structure** | | | |
| a.  Current Assets | $7,718,082 | $7,628,806 | |
| b.  Total Assets | $7,795,390 | $7,706,114 | $8,555,710 |
| c.  Current Liabilities | $0 | $175,763 | |
| d.  Total Liabilities | $14,826,560 | $15,002,323 | $14,815,841 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3.  **Statement of Cash Receipts & Disbursements for Month** | | | |
| a.  Total Receipts | $286,387 | $175,079 | $771,829 |
| b.  Total Disbursements | $197,035 | $315,755 | $742,297 |
| c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $89,352 | ($140,676) | $29,533 |
| d.  Cash Balance Beginning of Month | $16,625 | $156,998 | $76,141 |
| e.  Cash Balance End of Month (c + d) | $105,977 | $16,322 | $105,977 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4.  **Profit/(Loss) from the Statement of Operations** | $89,352 | ($140,676) | $30,482 |
| 5.  **Account Receivables (Pre and Post Petition)** | $21,609 | $21,609 | |
| 6.  **Post-Petition Liabilities** | $0 | $175,763 | |
| 7.  **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8.  Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9.  Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | | x |
| 11. Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | Yes, Salaries Per SVB Bank Recon. | |
| 12. Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. Are a plan and disclosure statement on file? | | x |
| 14. Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes     ___ ;          U.S. Trustee Quarterly Fees     ___ ;  Check if filing is current for: Post-petition
    tax reporting and tax returns:
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:      9/2/14 0:00                         /s/ Peter Kravitz
                                              Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 07/31/14 _____

|  | Current Month | |  | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $286,387 | | $286,387 | 1 | Gross Sales | | $771,829 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $286,387 | $0 | $286,387 | 3 | Net Sales | | $771,829 | |
| $68,234 | | ($68,234) | 4 | less: Cost of Goods Sold (Schedule 'B') | | $161,564 | $0 |
| $218,153 | $0 | $218,153 | 5 | Gross Profit | | $610,266 | $0 |
| | | $0 | 6 | Interest | | $0 | |
| | | $0 | 7 | Other Income: | | $0 | |
| | | $0 | 8 | | | $0 | |
| | | $0 | 9 | | | $0 | |
| $218,153 | $0 | $218,153 | 10 | **Total Revenues** | | $610,266 | $0 |
| | | | | **Expenses:** | | 0 | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $57,658 | |
| $107,121 | | ($107,121) | 12 | Salaries (all Other including Employee taxes) | | $353,494 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $18,900 | | ($18,900) | 14 | Contract Labor | | $76,384 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $0 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $15,977 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $0 | | $0 | 23 | Other Selling | | $0 | |
| $1,741 | | ($1,741) | 24 | Other Administrative | | $18,680 | |
| $0 | | $0 | 25 | Interest | | $0 | |
| $0 | | $0 | 26 | Other Expenses: | | $0 | |
| $371 | | ($371) | 27 | Bank Fees | | $371 | |
| $380 | | ($380) | 28 | Shipping | | $380 | |
| $288 | | ($288) | 29 | Parking | | $288 | |
| $0 | | $0 | 30 | | | $0 | |
| $0 | | $0 | 31 | | | $0 | |
| $0 | | $0 | 32 | | | $0 | |
| $0 | | $0 | 33 | | | $0 | |
| $0 | | $0 | 34 | | | $0 | |
| $128,801 | $0 | ($128,801) | 35 | **Total Expenses** | | $522,284 | $0 |
| $89,352 | $0 | $89,352 | 36 | **Subtotal** | | $87,982 | $0 |
| | | | | **Reorganization Items:** | | | |
| | | $0 | 37 | Professional Fees | | ($57,500) | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | 0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | $0 | |
| | | $0 | 42 | | | $0 | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | ($57,500) | $0 |
| $89,352 | $0 | $89,352 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | $30,482 | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | $0 | |
| $89,352 | $0 | $89,352 | 46 | **Net Profit (Loss)** | | $30,482 | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____07/31/14_____

| | Assets | Actual Current Month | From Schedules | Market Value |
|---|---|---|---|---|
| | **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | | $105,977 |
| 2 | Bitcoins | | | |
| 3 | Accounts receivable (net) | | A | $21,609 |
| 4 | Inventory | | B | $7,412,819 |
| 5 | Prepaid expenses | | | 42,676.99 |
| 6 | Professional retainers | | | $135,000 |
| 7 | Other: | | | |
| 8 | | | | |
| 9 | **Total Current Assets** | | | $7,718,082 |
| | **Property and Equipment (Market Value)** | | | |
| 10 | Real property | | C | $0 |
| 11 | Machinery and equipment | | D | $55,700 |
| 12 | Furniture and fixtures | | D | $0 |
| 13 | Office equipment | | D | $0 |
| 14 | Leasehold improvements | | D | $0 |
| 15 | Vehicles | | D | $0 |
| 16 | Other: | | D | |
| 17 | | | D | |
| 18 | | | D | |
| 19 | | | D | |
| 20 | | | D | |
| 21 | **Total Property and Equipment** | | | $55,700 |
| | **Other Assets** | | | |
| 22 | Loans to shareholders | | | $21,609 |
| 23 | Loans to affiliates | | | $0 |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | **Total Other Assets** | | | $21,609 |
| 29 | **Total Assets** | | | $7,795,390 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.
*Bitcoin records incomplete upon aug 15th engagement

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $10,719 |
| 49 | General unsecured claims | F | $14,815,841 |
| 50 | **Total Pre-Petition Liabilities** | | $14,826,560 |
| 51 | **Total Liabilities** | | $14,826,560 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | $0 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $30,482 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $30,482 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $14,857,042 |

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)      07/31/14

### Schedule A

**Accounts Receivable and (Net) Payable**      **Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | ** | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | $21,609 | | |
| Total accounts receivable/payable | $21,609 | $0 ** | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $21,609 ** | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
|   Product for resale | $0 | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
|   Products for resale | $0 | Other: | |
| | | | |
| Manufacturer - | | | |
|   Raw Materials | $1,659,702 ** | | |
|   Work-in-progress | $513,000 ** | Less - | |
|   Finished goods/System Components | $5,190,865 ** | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | N/A |
| | | | |
| | | Cost of Goods Sold | $0 |
|     TOTAL | $7,363,567 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

NO   x

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |
| Date of last physical inventory was | 6/14/14 0:00 |
| Date of next physical inventory is | TBD |

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | X |
|   Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | 07/31/14 | Cost | Market Value |
|---|---|---|---|
| | | | **Actual Current Month** |
| N/A | | N/A | |
| | | | |
| | | | |
| | | | |
| Total | | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | $55,700 |
| (See Schedule) | | |
| | | |
| Total | $0 | $55,700 |
| | | |
| Furniture & Fixtures - | | |
| included above | | included above |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| included above | | included above |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Aging of Post-Petition Taxes**                                   07/31/14
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | All Current end o |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims  (a) | $0 | $0 | |
| Priority claims other than taxes | $10,719 | $10,719 | ** |
| Priority tax claims | | $0 | |
| General unsecured claims | $14,815,840.62 | $14,815,841 | ** |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit
alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a
claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and
$3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at July 31, 2014**

| | SVB 3301138576 | SVB 3301032418 | Collateral Acct | Petty Cash | BTC |
|---|---|---|---|---|---|
| Bank | SVB | SVB | SVB | Office Safe | N/A |
| Account Type | Merchant (DIP) | Operating (DIP) | CC Collateral | Cash | Transaction |
| Account No. | 3301138576 | 3301032418 | 3301069535 | N/A | Multi |
| Account Purpose | Creditor Fund | General Operating | N/A Closed | Misc. Office | Transaction |
| Balance, End of Month | ($4) | $105,643 | $0 | | $302.47 |
| Total Funds on Hand for all Accounts | $105,942 | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

## Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended     07/31/14

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | |
| 2 | Cash Received from Sales | $286,387 | $771,829 |
| 3 | Interest Received | $0 | |
| 4 | Borrowings | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | |
| 6 | Capital Contributions | $0 | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $286,387 | $771,829 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 0 | |
| 14 | Selling | $0 | |
| 15 | Administrative | $1,741 | $18,680 |
| 16 | Capital Expenditures | $0 | |
| 17 | Principal Payments on Debt | $0 | |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | |
| 20 | Real Property | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $57,658 |
| 22 | Draws | $0 | |
| 23 | Commissions/Royalties | $0 | |
| 24 | Expense Reimbursements | $0 | |
| 25 | Other | $0 | |
| 26 | Salaries/Commissions (less employee withholding) | $107,121 | $353,494 |
| 27 | Management Fees | $0 | |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | |
| 29 | Employer Payroll Taxes | $0 | $15,977 |
| 30 | Real Property Taxes | $0 | |
| 31 | Other Taxes | $0 | |
| 32 | Other Cash Outflows: | | |
| 33 | Contractors (Employer Services) | $18,900 | $76,384 |
| 34 | Manufacturing Subcontract Services | $68,234 | $161,564 |
| 35 | Bank Fees/Shipping/Parking | $1,039 | $1,039 |
| 36 | | | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $197,035 | $684,797 |
| 39 | **Net Increase (Decrease) in Cash** | $89,352 | $87,033 |
| 40 | **Cash Balance, Beginning of Period** | 16,624.67 | |
| 41 | **Cash Balance, End of Period** | $105,977 | |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended ___07/31/14___

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | $286,387 | $771,829 |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Cash Paid to Suppliers | $68,234 | $161,564 |
| 5 | Cash Paid for Selling Expenses | $0 | |
| 6 | Cash Paid for Administrative Expenses | $1,741 | $18,680 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | |
| 8 | Real Property | $0 | |
| 9 | Cash Paid for Interest | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | $107,121 | $353,494 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $57,658 |
| 12 | Draws | $0 | |
| 13 | Commissions/Royalties | $0 | |
| 14 | Expense Reimbursements | $0 | |
| 15 | Other | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $15,977 |
| 17 | Employee Withholdings | $0 | |
| 18 | Real Property Taxes | $0 | |
| 19 | Other Taxes | $0 | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Contractors (Employer Services) | $18,900 | $76,384 |
| 22 | Freight for Product Shipments | $1,039 | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $89,352 | $88,072 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | $57,500 |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | ($57,500) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $89,352 | $30,572 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $89,352 | $30,572 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | 16,624.67 | |
| 46 | **Cash and Cash Equivalents at End of Month** | $105,977 | $30,572 |

Revised 1/1/98

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re:  HashFast  LLC

Case No.

**Actual**
**Current Month**

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

MONTH ENDED:     Jul-14        PETITION DATE:        05/09/14

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here   X
   the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in    $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $290 | $290 | |
| | b. Total Assets | $290 | $290 | $302 |
| | c. Current Liabilities | $0 | $0 | 0 |
| | d. Total Liabilities | $0 | $0 | |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $0 | $0 | $0 |
| | b. Total Disbursements | $0 | $0 | $0 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| | d. Cash Balance Beginning of Month | $290 | $305 | $595 |
| | e. Cash Balance End of Month (c + d) | $290 | $290 | $580 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | $0 | ($15) | ($15) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $0 | $0 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

**At the end of this reporting month:**

| | | | |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | No | |
| 9. | Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | No | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | No | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | No | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | Yes | |
| 13. | Are a plan and disclosure statement on file? | | |
| 14. | Was there any post-petition borrowing during this reporting period? | No | |

15. Check if paid: Post-petition taxes   N/A ;     U.S. Trustee Quarterly Fees     ; Check if filing is current for: Post-petition
    tax reporting and tax returns:     .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:     9/8/14 0:00

Peter Kravitz
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)

HashFast  LLC

For the Month Ended _____ 07/31/14 _____

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold        (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | $0 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: | | |
| | | $0 | 8 | | | |
| | | $0 | 9 | | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $0 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries (all Other including Employee taxes) | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $0 | | $0 | 24 | Other Administrative | $15 | |
| $0 | | $0 | 25 | Interest | | |
| $0 | | $0 | 26 | Other Expenses: | | |
| $0 | | $0 | 27 | | | |
| $0 | | $0 | 28 | | | |
| $0 | | $0 | 29 | | | |
| $0 | | $0 | 30 | | | |
| $0 | | $0 | 31 | | | |
| $0 | | $0 | 32 | | | |
| $0 | | $0 | 33 | | | |
| $0 | | $0 | 34 | | | |
| $0 | $0 | $0 | 35 | **Total Expenses** | $15 | $0 |
| $0 | $0 | $0 | 36 | **Subtotal** | ($15) | $0 |
| | | | | **Reorganization Items:** | | |
| | | $0 | 37 | Professional Fees | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | |
| | | $0 | 42 | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $0 | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($15) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | ($15) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

## BALANCE SHEET
### (General Business Case)
For the Month Ended _____07/31/14_____

| | Assets | Actual<br>Current Month | HashFast LLC<br>From Schedules | Market Value |
|---|---|---|---|---|
| | **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | | $290 |
| 2 | Bitcoins | | | $0 |
| 3 | Accounts receivable (net) | | A | $0 |
| 4 | Inventory | | B | $0 |
| 5 | Prepaid expenses | | | - |
| 6 | Professional retainers | | | $0 |
| 7 | Other: | | | |
| 8 | | | | |
| 9 | **Total Current Assets** | | | $290 |
| | **Property and Equipment (Market Value)** | | | |
| 10 | Real property | | C | $0 |
| 11 | Machinery and equipment | | D | $0 |
| 12 | Furniture and fixtures | | D | $0 |
| 13 | Office equipment | | D | $0 |
| 14 | Leasehold improvements | | D | $0 |
| 15 | Vehicles | | D | $0 |
| 16 | Other: | | D | |
| 17 | | | D | |
| 18 | | | D | |
| 19 | | | D | |
| 20 | | | D | |
| 21 | **Total Property and Equipment** | | | $0 |
| | **Other Assets** | | | |
| 22 | Loans to shareholders | | | $0 |
| 23 | Loans to affiliates | | | $0 |
| 24 | | | | |
| 25 | Intellectual Property | | TBD | |
| 26 | | | | |
| 27 | | | | |
| 28 | **Total Other Assets** | | | $0 |
| 29 | **Total Assets** | | | $290 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $0 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | ( TBD) |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $0 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $0 |

# SCHEDULES TO THE BALANCE SHEET
**(General Business Case)**                                    07/31/14

**Schedule A**                                    HashFast  LLC
**Accounts Receivable and (Net) Payable**         **Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | | | |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

**Schedule B**
**Inventory/Cost of Goods Sold**

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | $0 | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | $0 | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $0 | Less - | |
| Work-in-progress | $0 | Inventory End of Month | |
| Finished goods/System Components | $0 | Shrinkage | |
| | | Personal Use | $0 |
| Other - Explain | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**
Do you have a functioning perpetual inventory system?
NO _x_
How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____
Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**
Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost ___
LIFO cost ___
Lower of cost or market ___
Retail method ___
Other ___
Explain
Market value- cost basis for inventory still in process

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | 07/31/14 | Cost | Market Value |
|---|---|---|---|
| | HashFast  LLC | | |
| N/A | | | **Actual**<br>**Current Month** |
| | | N/A | |
| | | | |
| | | | |
| Total | | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| N/A | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |

07/31/14

**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

HashFast  LLC
**Actual**

| Taxes Payable | <u>0-30 Days</u> | <u>31-60 Days</u> | <u>Current Month</u> | <u>91+ Days</u> | |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| <u>List Total Claims For Each Classification -</u> | Claimed<br><u>Amount</u> | Allowed<br><u>Amount (b)</u> | |
|---|---|---|---|
| Secured claims  (a) | $0 | $0 | |
| Priority claims other than taxes | $0 | $0 | |
| Priority tax claims | $0 | $0 | |
| General unsecured claims | $0 | $0 | << DxCorr Claim is |

(a)   List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit
alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a
claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and
$3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at June 30, 2014**

| | **Bridge Bank** | | | |
|---|---|---|---|---|
| Bank | Bridge | | | |
| Account Type | General | | | |
| Account No. | 102782083 | | | |
| Account Purpose | General | | | |
| Balance, End of Month | $290 | << Estimate, account statement not yet received; | | |
| Total Funds on Hand for all Accounts | $290 | No transaction for July. April Stmt balance - $320.40 with monthly fees ~$15-$ | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended ___07/31/14___

| | | HashFast  LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| **Cash Receipts** | | | | |
| 1 | Rent/Leases Collected | | $0 | |
| 2 | Cash Received from Sales | | $0 | |
| 3 | Interest Received | | $0 | |
| 4 | Borrowings | | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | $0 | |
| 6 | Capital Contributions | | $0 | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | **Total Cash Receipts** | | $0 | $0 |
| **Cash Disbursements** | | | | |
| 13 | Payments for Inventory | | 0 | |
| 14 | Selling | | $0 | |
| 15 | Administrative | | $0 | $15 |
| 16 | Capital Expenditures | | $0 | |
| 17 | Principal Payments on Debt | | $0 | |
| 18 | Interest Paid | | $0 | |
| | Rent/Lease: | | | |
| 19 | Personal Property | | $0 | |
| 20 | Real Property | | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | | |
| 21 | Salaries | | $0 | |
| 22 | Draws | | $0 | |
| 23 | Commissions/Royalties | | $0 | |
| 24 | Expense Reimbursements | | $0 | |
| 25 | Other | | $0 | |
| 26 | Salaries/Commissions (less employee withholding) | | $0 | |
| 27 | Management Fees | | $0 | |
| | Taxes: | | | |
| 28 | Employee Withholding | | $0 | |
| 29 | Employer Payroll Taxes | | $0 | |
| 30 | Real Property Taxes | | $0 | |
| 31 | Other Taxes | | $0 | |
| 32 | Other Cash Outflows: | | | |
| 33 | Contractors (Employer Services) | | $0 | |
| 34 | Manufacturing Subcontract Services | | $0 | |
| 35 | Freight for Product Shipments | | $0 | |
| 36 | | | | |
| 37 | | | | |
| 38 | **Total Cash Disbursements:** | | $0 | $15 |
| 39 | **Net Increase (Decrease) in Cash** | | $0 | ($15) |
| 40 | **Cash Balance, Beginning of Period** | | 290.00 | |
| 41 | **Cash Balance, End of Period** | | $290 | ($15) |

Revised 1/1/98

**STATEMENT OF CASH FLOWS**

**(Optional) Increase/(Decrease) in Cash and Cash Equivalents**

**For the Month Ended** _07/31/14_

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities**          HashFast  LLC | | |
| 1 | Cash Received from Sales | $0 | |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Cash Paid to Suppliers | $0 | |
| 5 | Cash Paid for Selling Expenses | $0 | |
| 6 | Cash Paid for Administrative Expenses | $0 | $15 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | |
| 8 | Real Property | $0 | |
| 9 | Cash Paid for Interest | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | |
| 12 | Draws | $0 | |
| 13 | Commissions/Royalties | $0 | |
| 14 | Expense Reimbursements | $0 | |
| 15 | Other | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | |
| 17 | Employee Withholdings | $0 | |
| 18 | Real Property Taxes | $0 | |
| 19 | Other Taxes | $0 | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Contractors (Employer Services) | $0 | |
| 22 | Freight for Product Shipments | $0 | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | ($15) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | ($15) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | ($15) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | 290.00 | |
| 46 | **Cash and Cash Equivalents at End of Month** | $290 | ($15) |

Revised 1/1/98

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

| In re: HashFast Technologies LLC | Case No. |
|---|---|
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Aug-14          **PETITION DATE:** 05/09/14

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if ch          X
   the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in __$1__

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $7,638,053 | $7,718,082 | |
| | b. Total Assets | $7,715,362 | $7,795,390 | $8,555,710 |
| | c. Current Liabilities | $0 | $0 | |
| | d. Total Liabilities | $14,826,560 | $14,826,560 | $14,815,841 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $0 | $286,387 | $771,829 |
| | b. Total Disbursements | $79,696 | $197,035 | $764,168 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($79,696) | $89,352 | $7,662 |
| | d. Cash Balance Beginning of Month | $105,643 | $16,625 | $76,141 |
| | e. Cash Balance End of Month (c + d) | $25,948 | $105,977 | $25,948 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($79,696) | $89,352 | ($50,163) |
| 5. | **Account Receivables (Pre and Post Petition)** | $21,609 | $21,609 | |
| 6. | **Post-Petition Liabilities** | $0 | $0 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| At the end of this reporting month: | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | x |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | Yes, Salaries Per SVB Bank Recon. | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | | x |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes ____;          U.S. Trustee Quarterly Fees ____;  Check if filing is current for: Post-petition
    tax reporting and tax returns: ____.
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date: __10/20/2014 0:00__                    /s/ Peter Kravitz
                                             Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
### For the Month Ended     08/31/14

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $771,829 | |
| | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $771,829 | $0 |
| ($23,460) | | ($23,460) | 4 | less: Cost of Goods Sold (Schedule 'B') | $185,024 | |
| ($23,460) | $0 | ($23,460) | 5 | Gross Profit | $586,806 | $0 |
| | | $0 | 6 | Interest | $0 | |
| | | $0 | 7 | Other Income: | $0 | |
| | | $0 | 8 | | $0 | |
| | | $0 | 9 | | $0 | |
| ($23,460) | $0 | ($23,460) | 10 | **Total Revenues** | $586,806 | $0 |
| | | | | **Expenses:** | $0 | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $57,658 | |
| $24,519 | | ($24,519) | 12 | Salaries (all Other including Employee taxes) | $378,013 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $17,694 | | ($17,694) | 14 | Contract Labor | $94,078 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $6,041 | | ($6,041) | 17 | Insurance | $6,041 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $15,977 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $660 | | ($660) | 23 | Other Selling | $660 | |
| $3,774 | | ($3,774) | 24 | Other Administrative | $22,455 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: | $0 | |
| $108 | | ($108) | 27 | Bank Fees | $479 | |
| $27 | | ($27) | 28 | Shipping | $408 | |
| $410 | | ($410) | 29 | Parking | $698 | |
| $2,677 | | ($2,677) | 30 | travel | $2,677 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | | $0 | 32 | | $0 | |
| $0 | | $0 | 33 | | $0 | |
| $0 | | $0 | 34 | | $0 | |
| $55,911 | $0 | ($55,911) | 35 | **Total Expenses** | $579,144 | $0 |
| ($79,371) | $0 | ($79,371) | 36 | **Subtotal** | $7,662 | $0 |
| | | | | **Reorganization Items:** | | |
| | | $0 | 37 | Professional Fees | $57,500 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from | $0 | |
| | | | | Resulting Chp 11 Case | $0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $325 | | ($325) | 41 | U.S. Trustee Quarterly Fees | $325 | |
| | | $0 | 42 | | $0 | |
| $325 | $0 | $325 | 43 | **Total Reorganization Items** | $57,825 | $0 |
| ($79,696) | $0 | ($79,696) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($50,163) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| ($79,696) | $0 | ($79,696) | 46 | **Net Profit (Loss)** | ($50,163) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended    08/31/14

| | Assets | Actual<br>Current Month | From Schedules | Market Value |
|---|---|---|---|---|
| | **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | | $25,948 |
| 2 | Bitcoins | | | |
| 3 | Accounts receivable (net) | | A | $21,609 |
| 4 | Inventory | | B | $7,412,819 |
| 5 | Prepaid expenses | | | 42,676.99 |
| 6 | Professional retainers | | | $135,000 |
| 7 | Other: | | | |
| 8 | | | | |
| 9 | **Total Current Assets** | | | $7,638,053 |
| | **Property and Equipment (Market Value)** | | | |
| 10 | Real property | | C | $0 |
| 11 | Machinery and equipment | | D | $55,700 |
| 12 | Furniture and fixtures | | D | $0 |
| 13 | Office equipment | | D | $0 |
| 14 | Leasehold improvements | | D | $0 |
| 15 | Vehicles | | D | $0 |
| 16 | Other: | | D | |
| 17 | | | D | |
| 18 | | | D | |
| 19 | | | D | |
| 20 | | | D | |
| 21 | **Total Property and Equipment** | | | $55,700 |
| | **Other Assets** | | | |
| 22 | Loans to shareholders | | | $21,609 |
| 23 | Loans to affiliates | | | $0 |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | **Total Other Assets** | | | $21,609 |
| 29 | **Total Assets** | | | $7,715,362 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

*Bitcoin records incomplete upon aug 15th engagement

## Liabilities and Equity
### (General Business Case)

Revised 1/1/98

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $10,719 |
| 49 | General unsecured claims | F | $14,815,841 |
| 50 | **Total Pre-Petition Liabilities** | | $14,826,560 |
| 51 | **Total Liabilities** | | $14,826,560 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | $0 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | ($50,163) |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | ($50,163) |
| 60 | **Total Liabilities and Equity (Deficit)** | | $14,776,397 |

Case: 14-30725   Doc# 293-1   Filed: 02/02/15   Entered: 02/02/15 23:52:37   Page 42 of 92
Case: 14-30725   Doc# 217-1   Filed: 10/24/14   Entered: 10/24/14 13:12:23   Page 42 of 192

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

07/31/14

## Schedule A

**Accounts Receivable and (Net) Payable**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | ** | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | $21,609 | | |
| Total accounts receivable/payable | $21,609 | $0 ** | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $21,609 ** | | |

## Schedule B
## Inventory/Cost of Goods Sold

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - | |
| Product for resale | $0 |
| Distribution - | |
| Products for resale | $0 |
| Manufacturer - | |
| Raw Materials | $1,659,702 ** |
| Work-in-progress | $513,000 ** |
| Finished goods/System Component | $5,190,865 ** |
| Other - Explain | |
| | |
| TOTAL | $7,363,567 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | |
| Add - | |
| Net purchase | |
| Direct labor | |
| Manufacturing overhead | |
| Freight in | |
| Other: | |
| Less - | |
| Inventory End of Month | |
| Shrinkage | |
| Personal Use | N/A |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

NO ___x___

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |

Date of last physical inventory was          6/14/2014 0:00

Date of next physical inventory is          TBD

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | X |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

## Schedule C
## Real Property

| Description | 08/31/14 | Cost | Market Value |
|---|---|---|---|
| | | | **Actual** |
| N/A | | | **Current Month** |
| | | N/A | |
| | | | |
| | | | |
| | | | |
| Total | | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | $55,700 |
| (See Schedule) | | |
| | | |
| Total | $0 | $55,700 |
| Furniture & Fixtures - | | |
| included above | | included above |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| included above | | included above |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

## Schedule E
### Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

08/31/14

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | All Current end |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims (a) | $0 | $0 | |
| Priority claims other than taxes | $10,719 | $10,719 | ** |
| Priority tax claims | | $0 | |
| General unsecured claims | ########### | $14,815,841 | ** |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
### Rental Income Information
### Not applicable to General Business Cases

## Schedule H
### Recapitulation of Funds Held at July 31, 2014

| | SVB 3301138576 | SVB 3301032418 | Collateral Acct | Petty Cash | BTC |
|---|---|---|---|---|---|
| Bank | SVB | SVB | SVB | Office Safe | N/A |
| Account Type | Merchant (DIP) | Operating (DIP) | CC Collateral | Cash | Transaction |
| Account No. | 3301138576 | 3301032418 | 3301069535 | N/A | Multi |
| Account Purpose | Creditor Fund | General Operating | N/A Closed | Misc. Office | Transaction |
| Balance, End of Month | $0 | $25,948 | $0 | | $302.47 |
| Total Funds on Hand for all Accounts | $26,250 | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____08/31/14_____

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | |
| 2 | Cash Received from Sales | $0 | $771,829 |
| 3 | Interest Received | $0 | |
| 4 | Borrowings | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | |
| 6 | Capital Contributions | $0 | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $0 | $771,829 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | 0 | |
| 14 | Selling | $660 | $660 |
| 15 | Administrative | $3,774 | $22,455 |
| 16 | Capital Expenditures | $0 | |
| 17 | Principal Payments on Debt | $0 | |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | |
| 20 | Real Property | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $57,658 |
| 22 | Draws | $0 | |
| 23 | Commissions/Royalties | $0 | |
| 24 | Expense Reimbursements | $0 | |
| 25 | Other | $6,041 | $6,041 |
| 26 | Salaries/Commissions (less employee withholding) | $24,519 | $378,013 |
| 27 | Management Fees | $0 | |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | |
| 29 | Employer Payroll Taxes | $0 | $15,977 |
| 30 | Real Property Taxes | $0 | |
| 31 | Other Taxes | $0 | |
| 32 | Other Cash Outflows: | | |
| 33 | Contractors (Employer Services) | $17,694 | $94,078 |
| 34 | Manufacturing Subcontract Services | $23,460 | $185,024 |
| 35 | Bank Fees/Shipping/Parking/Travel | $3,222 | $4,261 |
| 36 | UST Fees | $325 | $325 |
| 37 | Professional Fees | | $57,500 |
| 38 | **Total Cash Disbursements:** | $79,696 | $821,993 |
| 39 | **Net Increase (Decrease) in Cash** | ($79,696) | ($50,163) |
| 40 | **Cash Balance, Beginning of Period** | 105,643.38 | |
| 41 | **Cash Balance, End of Period** | $25,948 | |

# STATEMENT OF CASH FLOWS
## (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   08/31/14

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---:|---:|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $0 | $771,829 |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Cash Paid to Suppliers | $23,460 | $185,024 |
| 5 | Cash Paid for Selling Expenses | $660 | $660 |
| 6 | Cash Paid for Administrative Expenses | $3,774 | $22,455 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | |
| 8 | Real Property | $0 | |
| 9 | Cash Paid for Interest | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | $24,519 | $378,013 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $57,658 |
| 12 | Draws | $0 | |
| 13 | Commissions/Royalties | $0 | |
| 14 | Expense Reimbursements | $0 | |
| 15 | Other | $6,041 | $6,041 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $15,977 |
| 17 | Employee Withholdings | $0 | |
| 18 | Real Property Taxes | $0 | |
| 19 | Other Taxes | $0 | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Contractors (Employer Services) | $17,694 | $94,078 |
| 22 | Freight for Product Shipments/Bank Fees/Travel | $3,222 | $4,261 |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($79,371) | $7,662 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | $57,500 |
| 30 | U.S. Trustee Quarterly Fees | $325 | $325 |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | ($325) | ($57,825) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($79,696) | ($50,163) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($79,696) | ($50,163) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | 105,643.38 | |
| 46 | **Cash and Cash Equivalents at End of Month** | $25,948 | ($50,163) |

Revised 1/1/98

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: HashFast LLC

Case No.

**Actual**
**Current Month**

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**   Aug-14          **PETITION DATE:**   05/09/14

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if che      X
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in      $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2.  **Asset and Liability Structure** | | | |
| a.  Current Assets | $290 | $290 | |
| b.  Total Assets | $290 | $290 | $302 |
| c.  Current Liabilities | $0 | $0 | 0 |
| d.  Total Liabilities | $0 | $0 | |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3.  **Statement of Cash Receipts & Disbursements for Month** | | | |
| a.  Total Receipts | $0 | $0 | $0 |
| b.  Total Disbursements | $0 | $0 | $0 |
| c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| d.  Cash Balance Beginning of Month | $290 | $290 | $580 |
| e.  Cash Balance End of Month (c + d) | $290 | $290 | $580 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4.  **Profit/(Loss) from the Statement of Operations** | $0 | $0 | $0 |
| 5.  **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6.  **Post-Petition Liabilities** | $0 | $0 | |
| 7.  **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

**At the end of this reporting month:**

| | | |
|---|---|---|
| 8.  Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | No | |
| 9.  Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | No | |
| 10.  If the answer is yes to 8 or 9, were all such payments approved by the court? | No | |
| 11.  Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | No | |
| 12.  Is the estate insured for replacement cost of assets and for general liability? | Yes | |
| 13.  Are a plan and disclosure statement on file? | | |
| 14.  Was there any post-petition borrowing during this reporting period? | No | |

15.  Check if paid: Post-petition taxes   N/A  ;          U.S. Trustee Quarterly Fees   ____  ; Check if filing is current for: Post-petition
     tax reporting and tax returns:   ____ .
     (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
     reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:      9/8/2014 0:00

Peter Kravitz
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)  HashFast LLC
For the Month Ended _____ 08/31/14 _____

| | Current Month | | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | | |
| | | | | **Revenues:** | | | | |
| $0 | | $0 | 1 | Gross Sales | | | $0 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold | (Schedule 'B') | | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | | | $0 | $0 |
| | | $0 | 6 | Interest | | | $0 | |
| | | $0 | 7 | Other Income: | | | | |
| | | $0 | 8 | | | | | |
| | | $0 | 9 | | | | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | | | $0 | $0 |
| | | | | **Expenses:** | | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | | $0 | |
| $0 | | $0 | 12 | Salaries (all Other including Employee taxes) | | | $0 | |
| $0 | | $0 | 13 | Commissions | | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | | $0 | |
| | | | | Rent/Lease: | | | | |
| $0 | | $0 | 15 | Personal Property | | | $0 | |
| $0 | | $0 | 16 | Real Property | | | $0 | |
| $0 | | $0 | 17 | Insurance | | | $0 | |
| $0 | | $0 | 18 | Management Fees | | | $0 | |
| $0 | | $0 | 19 | Depreciation | | | | |
| | | | | Taxes: | | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | | $0 | |
| $0 | | $0 | 23 | Other Selling | | | $0 | |
| $0 | | $0 | 24 | Other Administrative | | | $15 | |
| $0 | | $0 | 25 | Interest | | | | |
| $0 | | $0 | 26 | Other Expenses: | | | | |
| $0 | | $0 | 27 | | | | | |
| $0 | | $0 | 28 | | | | | |
| $0 | | $0 | 29 | | | | | |
| $0 | | $0 | 30 | | | | | |
| $0 | | $0 | 31 | | | | | |
| $0 | | $0 | 32 | | | | | |
| $0 | | $0 | 33 | | | | | |
| $0 | | $0 | 34 | | | | | |
| $0 | $0 | $0 | 35 | **Total Expenses** | | | $15 | $0 |
| $0 | $0 | $0 | 36 | Subtotal | | | ($15) | $0 |
| | | | | **Reorganization Items:** | | | | |
| | | $0 | 37 | Professional Fees | | | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | | | |
| | | $0 | 42 | | | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | | $0 | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | | ($15) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | | | ($15) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended        08/31/14

| | Assets | Actual<br>**Current Month** | HashFast  LLC<br>**From Schedules** | **Market Value** |
|---|---|---|---|---|
| | **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | | $290 |
| 2 | Bitcoins | | | $0 |
| 3 | Accounts receivable (net) | | A | $0 |
| 4 | Inventory | | B | $0 |
| 5 | Prepaid expenses | | | - |
| 6 | Professional retainers | | | $0 |
| 7 | Other: | | | |
| 8 | | | | |
| 9 | **Total Current Assets** | | | $290 |
| | **Property and Equipment (Market Value)** | | | |
| 10 | Real property | | C | $0 |
| 11 | Machinery and equipment | | D | $0 |
| 12 | Furniture and fixtures | | D | $0 |
| 13 | Office equipment | | D | $0 |
| 14 | Leasehold improvements | | D | $0 |
| 15 | Vehicles | | D | $0 |
| 16 | Other: | | D | |
| 17 | | | D | |
| 18 | | | D | |
| 19 | | | D | |
| 20 | | | D | |
| 21 | **Total Property and Equipment** | | | $0 |
| | **Other Assets** | | | |
| 22 | Loans to shareholders | | | $0 |
| 23 | Loans to affiliates | | | $0 |
| 24 | | | | |
| 25 | Intellectual Property | | TBD | |
| 26 | | | | |
| 27 | | | | |
| 28 | **Total Other Assets** | | | $0 |
| 29 | **Total Assets** | | | $290 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

# Liabilities and Equity
## (General Business Case)

Revised 7/1/98

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

        **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $0 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | ( TBD) |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $0 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $0 |

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)                     08/31/14

### Schedule A
**Accounts Receivable and (Net) Payable**

HashFast  LLC
**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | |
| 91+ Days | | | $0 |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - | |
| Product for resale | $0 |
| Distribution - | |
| Products for resale | $0 |
| Manufacturer - | |
| Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods/System Component | $0 |
| Other - Explain | |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | |
| Add - | |
| Net purchase | |
| Direct labor | |
| Manufacturing overhead | |
| Freight in | |
| Other: | |
| Less - | |
| Inventory End of Month | |
| Shrinkage | |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
      NO    x
How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

## Schedule C
## Real Property

| Description | | Cost | Market Value |
|---|---|---|---|
| | 08/31/14 HashFast LLC | | Actual Current Month |
| N/A | | | |
| | | N/A | |
| | | | |
| | | | |
| Total | | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| N/A | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |

Revised 7/1/98

## Schedule E
### Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

08/31/14

HashFast  LLC
**Actual**
**Current**

| Taxes Payable | 0-30 Days | 31-60 Days | Month | 91+ Days | |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims  (a) | $0 | $0 | |
| Priority claims other than taxes | $0 | $0 | |
| Priority tax claims | $0 | $0 | |
| General unsecured claims | $0 | $0 | << DxCorr Claim i: |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
### Rental Income Information
### Not applicable to General Business Cases

## Schedule H
### Recapitulation of Funds Held at June 30, 2014

| | Bridge Bank | | | |
|---|---|---|---|---|
| Bank | Bridge | | | |
| Account Type | General | | | |
| Account No. | 102782083 | | | |
| Account Purpose | General | | | |
| Balance, End of Month | $290 | << Estimate, account statement not yet received; | | |
| Total Funds on Hand for all Accounts | $290 | No transaction for July. April Stmt balance - $320.40 with monthly fees | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended ___08/31/14___

| | HashFast LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 Rent/Leases Collected | | $0 | |
| 2 Cash Received from Sales | | $0 | |
| 3 Interest Received | | $0 | |
| 4 Borrowings | | $0 | |
| 5 Funds from Shareholders, Partners, or Other Insiders | | $0 | |
| 6 Capital Contributions | | $0 | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 **Total Cash Receipts** | | $0 | $0 |
| **Cash Disbursements** | | | |
| 13 Payments for Inventory | | 0 | |
| 14 Selling | | $0 | |
| 15 Administrative | | $0 | $15 |
| 16 Capital Expenditures | | $0 | |
| 17 Principal Payments on Debt | | $0 | |
| 18 Interest Paid | | $0 | |
| Rent/Lease: | | | |
| 19 Personal Property | | $0 | |
| 20 Real Property | | $0 | |
| Amount Paid to Owner(s)/Officer(s) | | | |
| 21 Salaries | | $0 | |
| 22 Draws | | $0 | |
| 23 Commissions/Royalties | | $0 | |
| 24 Expense Reimbursements | | $0 | |
| 25 Other | | $0 | |
| 26 Salaries/Commissions (less employee withholding) | | $0 | |
| 27 Management Fees | | $0 | |
| Taxes: | | | |
| 28 Employee Withholding | | $0 | |
| 29 Employer Payroll Taxes | | $0 | |
| 30 Real Property Taxes | | $0 | |
| 31 Other Taxes | | $0 | |
| 32 Other Cash Outflows: | | | |
| 33 Contractors (Employer Services) | | $0 | |
| 34 Manufacturing Subcontract Services | | $0 | |
| 35 Freight for Product Shipments | | $0 | |
| 36 | | | |
| 37 | | | |
| 38 **Total Cash Disbursements:** | | $0 | $15 |
| 39 **Net Increase (Decrease) in Cash** | | $0 | ($15) |
| 40 **Cash Balance, Beginning of Period** | | 290.00 | |
| 41 **Cash Balance, End of Period** | | $290 | ($15) |

Revised 1/1/98

# STATEMENT OF CASH FLOWS
## (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    08/31/14

| | Cash Flows From Operating Activities | HashFast  LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 1 | Cash Received from Sales | | $0 | |
| 2 | Rent/Leases Collected | | $0 | |
| 3 | Interest Received | | $0 | |
| 4 | Cash Paid to Suppliers | | $0 | |
| 5 | Cash Paid for Selling Expenses | | $0 | |
| 6 | Cash Paid for Administrative Expenses | | $0 | $15 |
| | Cash Paid for Rents/Leases: | | | |
| 7 | Personal Property | | $0 | |
| 8 | Real Property | | $0 | |
| 9 | Cash Paid for Interest | | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | | $0 | |
| | Cash Paid to Owner(s)/Officer(s) | | | |
| 11 | Salaries | | $0 | |
| 12 | Draws | | $0 | |
| 13 | Commissions/Royalties | | $0 | |
| 14 | Expense Reimbursements | | $0 | |
| 15 | Other | | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | | |
| 16 | Employer Payroll Tax | | $0 | |
| 17 | Employee Withholdings | | $0 | |
| 18 | Real Property Taxes | | $0 | |
| 19 | Other Taxes | | $0 | |
| 20 | Cash Paid for General Expenses | | | |
| 21 | Contractors (Employer Services) | | $0 | |
| 22 | Freight for Product Shipments | | $0 | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | | $0 | ($15) |
| | **Cash Flows From Reorganization Items** | | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | | |
| 30 | U.S. Trustee Quarterly Fees | | | |
| 31 | | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | | $0 | ($15) |
| | **Cash Flows From Investing Activities** | | | |
| 34 | Capital Expenditures | | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | | |
| 36 | | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | | $0 | $0 |
| | **Cash Flows From Financing Activities** | | | |
| 38 | Net Borrowings (Except Insiders) | | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | | |
| 40 | Capital Contributions | | | |
| 41 | Principal Payments | | | |
| 42 | | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | | $0 | ($15) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | 290.00 | |
| 46 | **Cash and Cash Equivalents at End of Month** | | $290 | ($15) |

Revised 1/1/98

| In re:  HashFast Technologies LLC | Case No. |
|---|---|
| | CHAPTER 11 MONTHLY OPERATING REPORT (GENERAL BUSINESS CASE) |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**  Sep-14          **PETITION DATE:**     05/09/14

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if ch          X
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in     $1

|  | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
|  | a.  Current Assets | $7,735,664 | $7,638,053 | |
|  | b.  Total Assets | $7,812,973 | $7,715,362 | $8,555,710 |
|  | c.  Current Liabilities | $0 | $0 | |
|  | d.  Total Liabilities | $14,826,560 | $14,826,560 | $14,815,841 |
| 3. | **Statement of Cash Receipts & Disbursements for Month** | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|  | a.  Total Receipts | $171,313 | $0 | $943,142 |
|  | b.  Total Disbursements | $73,701 | $79,696 | $837,869 |
|  | c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $97,611 | ($79,696) | $105,273 |
|  | d.  Cash Balance Beginning of Month | $25,948 | $105,643 | $76,141 |
|  | e.  Cash Balance End of Month (c + d) | $123,559 | $25,948 | $123,559 |
|  | | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
| 4. | **Profit/(Loss) from the Statement of Operations** | $97,611 | ($79,696) | $47,448 |
| 5. | **Account Receivables (Pre and Post Petition)** | $21,609 | $21,609 | |
| 6. | **Post-Petition Liabilities** | $0 | $0 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| At the end of this reporting month: | | **Yes** | **No** |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | x |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee | Yes, Salaries Per SVB Bank Recon. | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | | x |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15.  Check if paid: Post-petition taxes  _____ ;          U.S. Trustee Quarterly Fees  _____ ; Check if filing is current for: Post-petition
     tax reporting and tax returns:  _____ .
     (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
     reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

| Date:     10/20/2014 0:00 | /s/ Peter Kravitz |
|---|---|
| | Responsible Individual |

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 09/30/14 _____

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $171,313 | | $171,313 | 1 | Gross Sales | $943,142 | |
| | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $171,313 | $0 | $171,313 | 3 | Net Sales | $943,142 | $0 |
| $71,704 | | ($71,704) | 4 | less: Cost of Goods Sold (Schedule 'B') | $256,728 | |
| $99,609 | $0 | $99,609 | 5 | Gross Profit | $686,414 | $0 |
| | | $0 | 6 | Interest | $0 | |
| | | $0 | 7 | Other Income: | $0 | |
| | | $0 | 8 | | $0 | |
| | | $0 | 9 | | $0 | |
| $99,609 | $0 | $99,609 | 10 | **Total Revenues** | $686,414 | $0 |
| | | | | **Expenses:** | $0 | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $57,658 | |
| $114 | | ($114) | 12 | Salaries (all Other including Employee taxes) | $378,127 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $94,078 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $6,041 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $15,977 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $637 | | ($637) | 23 | Other Selling | $1,297 | |
| $1,213 | | ($1,213) | 24 | Other Administrative | $23,668 | |
| $0 | | $0 | 25 | Interest | $0 | |
| $0 | | $0 | 26 | Other Expenses: | $0 | |
| $34 | | ($34) | 27 | Bank Fees | $513 | |
| | | $0 | 28 | Shipping | $408 | |
| | | $0 | 29 | Parking | $698 | |
| | | $0 | 30 | travel | $2,677 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | | $0 | 32 | | $0 | |
| $0 | | $0 | 33 | | $0 | |
| $0 | | $0 | 34 | | $0 | |
| $1,998 | $0 | ($1,998) | 35 | **Total Expenses** | $581,141 | $0 |
| $97,611 | $0 | $97,611 | 36 | **Subtotal** | $105,273 | $0 |
| | | | | **Reorganization Items:** | | |
| | | $0 | 37 | Professional Fees | $57,500 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | $325 | |
| | | $0 | 42 | | $0 | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $57,825 | $0 |
| $97,611 | $0 | $97,611 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | $47,448 | $0 |
| | | $0 | 45 | Federal & State Income Taxes | $0 | |
| $97,611 | $0 | $97,611 | 46 | **Net Profit (Loss)** | $47,448 | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended  09/30/14

| | Assets | Actual<br>Current Month | From Schedules | Market Value |
|---|---|---|---|---|
| | **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | | $123,559 |
| 2 | Bitcoins | | | |
| 3 | Accounts receivable (net) | | A | $21,609 |
| 4 | Inventory | | B | $7,412,819 |
| 5 | Prepaid expenses | | | 42,676.99 |
| 6 | Professional retainers | | | $135,000 |
| 7 | Other: | | | |
| 8 | | | | |
| 9 | **Total Current Assets** | | | $7,735,664 |
| | **Property and Equipment (Market Value)** | | | |
| 10 | Real property | | C | $0 |
| 11 | Machinery and equipment | | D | $55,700 |
| 12 | Furniture and fixtures | | D | $0 |
| 13 | Office equipment | | D | $0 |
| 14 | Leasehold improvements | | D | $0 |
| 15 | Vehicles | | D | $0 |
| 16 | Other: | | D | |
| 17 | | | D | |
| 18 | | | D | |
| 19 | | | D | |
| 20 | | | D | |
| 21 | **Total Property and Equipment** | | | $55,700 |
| | **Other Assets** | | | |
| 22 | Loans to shareholders | | | $21,609 |
| 23 | Loans to affiliates | | | $0 |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | **Total Other Assets** | | | $21,609 |
| 29 | **Total Assets** | | | $7,812,973 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

*Bitcoin records incomplete upon aug 15th engagement

# Liabilities and Equity
## (General Business Case)

(Revised 7/1/98)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $10,719 |
| 49 | General unsecured claims | F | $14,815,841 |
| 50 | **Total Pre-Petition Liabilities** | | $14,826,560 |
| 51 | **Total Liabilities** | | $14,826,560 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | $0 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $47,448 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $47,448 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $14,874,008 |

(Revised 1/1/98)

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

09/30/14

### Schedule A

**Accounts Receivable and (Net) Payable**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | ** | |
| 61-90 Days | | | $0 |
| 91+ Days | $21,609 | | |
| Total accounts receivable/payable | $21,609 | $0 ** | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $21,609 ** | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | $0 | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | $0 | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $1,659,702 ** | | |
| Work-in-progress | $513,000 ** | Less - | |
| Finished goods/System Component | $5,190,865 ** | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | N/A |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $7,363,567 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

NO __x__

How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____

Date of last physical inventory was          6/14/2014 0:00

Date of next physical inventory is          TBD

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost _____
LIFO cost _____
Lower of cost or market _____
Retail method _____
Other __X__
Explain

Market value- cost basis for inventory still in process

Revised 1/1/98

## Schedule C
## Real Property

| Description | 09/30/14 | Cost | Market Value |
|---|---|---|---|
| | | | **Actual** |
| N/A | | | **Current Month** |
| | | N/A | |
| | | | |
| | | | |
| Total | | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | $55,700 |
| (See Schedule) | | |
| | | |
| Total | $0 | $55,700 |
| Furniture & Fixtures - | | |
| included above | | included above |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| included above | | included above |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

## Schedule E
## Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

09/30/14

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | All Current end |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
## Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims (a) | $0 | $0 | |
| Priority claims other than taxes | $10,719 | $10,719 | ** |
| Priority tax claims | | $0 | |
| General unsecured claims | ########### | $14,815,841 | ** |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
## Rental Income Information
### Not applicable to General Business Cases

## Schedule H
### Recapitulation of Funds Held at July 31, 2014

| | SVB 3301138576 | SVB 3301032418 | Collateral Acct | Petty Cash | BTC |
|---|---|---|---|---|---|
| Bank | SVB | SVB | SVB | Office Safe | N/A |
| Account Type | Merchant (DIP) | Operating (DIP) | CC Collateral | Cash | Transaction |
| Account No. | 3301138576 | 3301032418 | 3301069535 | N/A | Multi |
| Account Purpose | Creditor Fund | General Operating | N/A Closed | Misc. Office | Transaction |
| Balance, End of Month | $0 | $123,559 | $0 | | $302.47 |
| Total Funds on Hand for all Accounts | $123,861 | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    09/30/14

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | |
| 2 | Cash Received from Sales | $171,313 | $943,142 |
| 3 | Interest Received | $0 | |
| 4 | Borrowings | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | |
| 6 | Capital Contributions | $0 | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $171,313 | $943,142 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 0 | |
| 14 | Selling | $637 | $1,297 |
| 15 | Administrative | $1,213 | $23,668 |
| 16 | Capital Expenditures | $0 | |
| 17 | Principal Payments on Debt | $0 | |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | |
| 20 | Real Property | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $57,658 |
| 22 | Draws | $0 | |
| 23 | Commissions/Royalties | $0 | |
| 24 | Expense Reimbursements | $0 | |
| 25 | Other | $0 | $6,041 |
| 26 | Salaries/Commissions (less employee withholding) | $114 | $378,127 |
| 27 | Management Fees | $0 | |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | |
| 29 | Employer Payroll Taxes | $0 | $15,977 |
| 30 | Real Property Taxes | $0 | |
| 31 | Other Taxes | $0 | |
| 32 | Other Cash Outflows: | | |
| 33 | Contractors (Employer Services) | $0 | $94,078 |
| 34 | Manufacturing Subcontract Services | $71,704 | $256,728 |
| 35 | Bank Fees/Shipping/Parking/Travel | $34 | $4,295 |
| 36 | UST Fees | $0 | $325 |
| 37 | Professional Fees | | $57,500 |
| 38 | **Total Cash Disbursements:** | $73,701 | $895,694 |
| 39 | **Net Increase (Decrease) in Cash** | $97,611 | $47,448 |
| 40 | **Cash Balance, Beginning of Period** | 25,947.71 | |
| 41 | **Cash Balance, End of Period** | $123,559 | |

(Revised 1/1/98)

# STATEMENT OF CASH FLOWS
## (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    09/30/14

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | $171,313 | $943,142 |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Cash Paid to Suppliers | $71,704 | $256,728 |
| 5 | Cash Paid for Selling Expenses | $637 | $1,297 |
| 6 | Cash Paid for Administrative Expenses | $1,213 | $23,668 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | |
| 8 | Real Property | $0 | |
| 9 | Cash Paid for Interest | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | $114 | $378,127 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $57,658 |
| 12 | Draws | $0 | |
| 13 | Commissions/Royalties | $0 | |
| 14 | Expense Reimbursements | $0 | |
| 15 | Other | $0 | $6,041 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $15,977 |
| 17 | Employee Withholdings | $0 | |
| 18 | Real Property Taxes | $0 | |
| 19 | Other Taxes | $0 | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Contractors (Employer Services) | $0 | $94,078 |
| 22 | Freight for Product Shipments/Bank Fees/Travel | $34 | $4,295 |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $97,611 | $105,273 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | $57,500 |
| 30 | U.S. Trustee Quarterly Fees | | $325 |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | ($57,825) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $97,611 | $47,448 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $97,611 | $47,448 |
| 45 | Cash and Cash Equivalents at Beginning of Month | 25,947.71 | |
| 46 | Cash and Cash Equivalents at End of Month | $123,559 | $47,448 |

Revised 1/1/98

In re:  HashFast  LLC

Case No.

**Actual
Current Month**

**CHAPTER 11
MONTHLY OPERATING REPORT
(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

MONTH ENDED:  Sep-14          PETITION DATE:      05/09/14

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if che     X
   the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $290 | $290 | |
| b. Total Assets | $290 | $290 | $302 |
| c. Current Liabilities | $0 | $0 | 0 |
| d. Total Liabilities | $0 | $0 | |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $0 | $0 | $0 |
| b. Total Disbursements | $0 | $0 | $0 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| d. Cash Balance Beginning of Month | $290 | $290 | $580 |
| e. Cash Balance End of Month (c + d) | $290 | $290 | $580 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | $0 | $0 | $0 |
| 5. **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. **Post-Petition Liabilities** | $0 | $0 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

**At the end of this reporting month:**

| | | |
|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | No |
| 9. | Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | No |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | No |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | No |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | Yes |
| 13. | Are a plan and disclosure statement on file? | |
| 14. | Was there any post-petition borrowing during this reporting period? | No |

15. Check if paid: Post-petition taxes   N/A ;          U.S. Trustee Quarterly Fees        ; Check if filing is current for: Post-petition
    tax reporting and tax returns:      .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:     9/8/2014 0:00

Peter Kravitz
Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)    HashFast LLC
For the Month Ended _____ 09/30/14 _____

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Gross Sales | | $0 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold | (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | | $0 | $0 |
| | | $0 | 6 | Interest | | | |
| | | $0 | 7 | Other Income: _____ | | | |
| | | $0 | 8 | | | | |
| | | $0 | 9 | | | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | | $0 | $0 |
| | | | | **Expenses:** | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $0 | | $0 | 12 | Salaries (all Other including Employee taxes) | | $0 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $0 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $0 | | $0 | 23 | Other Selling | | $0 | |
| $0 | | $0 | 24 | Other Administrative | | $15 | |
| $0 | | $0 | 25 | Interest | | | |
| $0 | | $0 | 26 | Other Expenses: _____ | | | |
| $0 | | $0 | 27 | | | | |
| $0 | | $0 | 28 | | | | |
| $0 | | $0 | 29 | | | | |
| $0 | | $0 | 30 | | | | |
| $0 | | $0 | 31 | | | | |
| $0 | | $0 | 32 | | | | |
| $0 | | $0 | 33 | | | | |
| $0 | | $0 | 34 | | | | |
| $0 | $0 | $0 | 35 | **Total Expenses** | | $15 | $0 |
| $0 | $0 | $0 | 36 | **Subtotal** | | ($15) | $0 |
| | | | | **Reorganization Items:** | | | |
| | | $0 | 37 | Professional Fees | | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | | |
| | | $0 | 42 | | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | $0 | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($15) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | | ($15) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____09/30/14_____

| | **Actual** | | |
|---|---|---|---|
| Assets | **Current Month** | HashFast LLC | |
| | | **From Schedules** | **Market Value** |

**Current Assets**

| | | | |
|---|---|---|---|
| 1 | Cash and cash equivalents - unrestricted | | $290 |
| 2 | Bitcoins | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | - |
| 6 | Professional retainers | | $0 |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $290 |

**Property and Equipment (Market Value)**

| | | | |
|---|---|---|---|
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |

**Other Assets**

| | | | |
|---|---|---|---|
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $0 |
| 24 | | | |
| 25 | Intellectual Property | | TBD |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $0 |
| 29 | **Total Assets** | | $290 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.


# Liabilities and Equity
## (General Business Case)

Revised 7/1/98

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $0 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | ( TBD) |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $0 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $0 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

09/30/14

## Schedule A
**Accounts Receivable and (Net) Payable**

HashFast  LLC
**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | |
| 91+ Days | | | $0 |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

## Schedule B
### Inventory/Cost of Goods Sold

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - | |
| Product for resale | $0 |
| Distribution - | |
| Products for resale | $0 |
| Manufacturer - | |
| Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods/System Component | $0 |
| Other - Explain | |
| | |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | |
| Add - | |
| Net purchase | |
| Direct labor | |
| Manufacturing overhead | |
| Freight in | |
| Other: | |
| | |
| Less - | |
| Inventory End of Month | |
| Shrinkage | |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
NO    x

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |

Date of last physical inventory was

Date of next physical inventory is

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | — |
| LIFO cost | — |
| Lower of cost or market | — |
| Retail method | — |
| Other | — |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

## Schedule C
## Real Property

| Description | | Cost | Market Value |
|---|---|---|---|
| | **09/30/14**<br>HashFast  LLC | | |
| | | | **Actual**<br>**Current Month** |
| N/A | | N/A | |
| | | | |
| | | | |
| | | | |
| Total | | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| N/A | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

09/30/14

HashFast  LLC
**Actual**
**Current**
**Month**

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims  (a) | $0 | $0 | |
| Priority claims other than taxes | $0 | $0 | |
| Priority tax claims | $0 | $0 | |
| General unsecured claims | $0 | $0 | << DxCorr Claim i: |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at June 30, 2014**

| | Bridge Bank | | | |
|---|---|---|---|---|
| Bank | Bridge | | | |
| Account Type | General | | | |
| Account No. | 102782083 | | | |
| Account Purpose | General | | | |
| Balance, End of Month | $290 | << Estimate, account statement not yet received; | | |
| Total Funds on Hand for all Accounts | $290 | No transaction for July. April Stmt balance - $320.40 with monthly fees · | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    09/30/14

|  |  | HashFast  LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| **Cash Receipts** | | | | |
| 1 | Rent/Leases Collected | | $0 | |
| 2 | Cash Received from Sales | | $0 | |
| 3 | Interest Received | | $0 | |
| 4 | Borrowings | | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | $0 | |
| 6 | Capital Contributions | | $0 | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | **Total Cash Receipts** | | $0 | $0 |
| **Cash Disbursements** | | | | |
| 13 | Payments for Inventory | | 0 | |
| 14 | Selling | | $0 | |
| 15 | Administrative | | $0 | $15 |
| 16 | Capital Expenditures | | $0 | |
| 17 | Principal Payments on Debt | | $0 | |
| 18 | Interest Paid | | $0 | |
| | Rent/Lease: | | | |
| 19 | Personal Property | | $0 | |
| 20 | Real Property | | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | | |
| 21 | Salaries | | $0 | |
| 22 | Draws | | $0 | |
| 23 | Commissions/Royalties | | $0 | |
| 24 | Expense Reimbursements | | $0 | |
| 25 | Other | | $0 | |
| 26 | Salaries/Commissions (less employee withholding) | | $0 | |
| 27 | Management Fees | | $0 | |
| | Taxes: | | | |
| 28 | Employee Withholding | | $0 | |
| 29 | Employer Payroll Taxes | | $0 | |
| 30 | Real Property Taxes | | $0 | |
| 31 | Other Taxes | | $0 | |
| 32 | Other Cash Outflows: | | | |
| 33 | Contractors (Employer Services) | | $0 | |
| 34 | Manufacturing Subcontract Services | | $0 | |
| 35 | Freight for Product Shipments | | $0 | |
| 36 | | | | |
| 37 | | | | |
| 38 | **Total Cash Disbursements:** | | $0 | $15 |
| 39 | **Net Increase (Decrease) in Cash** | | $0 | ($15) |
| 40 | **Cash Balance, Beginning of Period** | | 290.00 | |
| 41 | **Cash Balance, End of Period** | | $290 | ($15) |

Revised 1/1/98

# STATEMENT OF CASH FLOWS
## (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   09/30/14

| | Cash Flows From Operating Activities | HashFast  LLC | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|---|
| 1 | Cash Received from Sales | | $0 | |
| 2 | Rent/Leases Collected | | $0 | |
| 3 | Interest Received | | $0 | |
| 4 | Cash Paid to Suppliers | | $0 | |
| 5 | Cash Paid for Selling Expenses | | $0 | |
| 6 | Cash Paid for Administrative Expenses | | $0 | $15 |
| | Cash Paid for Rents/Leases: | | | |
| 7 | Personal Property | | $0 | |
| 8 | Real Property | | $0 | |
| 9 | Cash Paid for Interest | | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | | $0 | |
| | Cash Paid to Owner(s)/Officer(s) | | | |
| 11 | Salaries | | $0 | |
| 12 | Draws | | $0 | |
| 13 | Commissions/Royalties | | $0 | |
| 14 | Expense Reimbursements | | $0 | |
| 15 | Other | | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | | |
| 16 | Employer Payroll Tax | | $0 | |
| 17 | Employee Withholdings | | $0 | |
| 18 | Real Property Taxes | | $0 | |
| 19 | Other Taxes | | $0 | |
| 20 | Cash Paid for General Expenses | | | |
| 21 | Contractors (Employer Services) | | $0 | |
| 22 | Freight for Product Shipments | | $0 | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | | $0 | ($15) |
| | **Cash Flows From Reorganization Items** | | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | | |
| 30 | U.S. Trustee Quarterly Fees | | | |
| 31 | | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | | $0 | ($15) |
| | **Cash Flows From Investing Activities** | | | |
| 34 | Capital Expenditures | | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | | |
| 36 | | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | | $0 | $0 |
| | **Cash Flows From Financing Activities** | | | |
| 38 | Net Borrowings (Except Insiders) | | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | | |
| 40 | Capital Contributions | | | |
| 41 | Principal Payments | | | |
| 42 | | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | | $0 | ($15) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | 290.00 | |
| 46 | **Cash and Cash Equivalents at End of Month** | | $290 | ($15) |

Case: 14-30725   Doc# 293-1 Filed: 02/02/15 Entered: 02/02/15 12:55:43 Page 74 of 92
Revised 1/1/98

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: HashFast Technologies LLC

Case No.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

### SUMMARY OF FINANCIAL STATUS

MONTH ENDED:      Oct-14                    PETITION DATE:            05/09/14

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ X ___
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in ___$1___

|   |   | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | Asset and Liability Structure | | | |
|   | a. Current Assets | $7,627,882 | $7,735,664 | |
|   | b. Total Assets | $7,705,191 | $7,812,973 | $8,555,710 |
|   | c. Current Liabilities | $0 | $0 | |
|   | d. Total Liabilities | $14,826,560 | $14,826,560 | $14,815,841 |

|   |   | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | Statement of Cash Receipts & Disbursements for Month | | | |
|   | a. Total Receipts | $0 | $171,313 | $943,142 |
|   | b. Total Disbursements | $107,782 | $73,701 | $898,642 |
|   | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($107,782) | ($97,611) | $44,500 |
|   | d. Cash Balance Beginning of Month | $123,559 | $25,948 | $76,141 |
|   | e. Cash Balance End of Month (c + d) | $15,777 | $123,559 | $15,777 |

|   |   | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | Profit/(Loss) from the Statement of Operations | ($107,782) | $97,611 | ($60,334) |
| 5. | Account Receivables (Pre and Post Petition) | $21,609 | $21,609 | |
| 6. | Post-Petition Liabilities | $0 | $0 | |
| 7. | Past Due Post-Petition Account Payables (over 30 days) | $0 | $0 | |

At the end of this reporting month:

|   |   | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | x |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | Yes, Salaries Per SVB Bank Recon. | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | | x |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes ___;   U.S. Trustee Quarterly Fees ___;   Check if filing is current for: Post-petition
    tax reporting and tax returns:   ___.
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:      10/20/14 0:00

/s/ Peter Kravitz
Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 10/31/14 _____

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | $0 | |
| $0 | | $0 | 1 | Gross Sales | | $943,142 | |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| | $0 | | 3 | Net Sales | | $943,142 | $0 |
| $20,635 | | ($20,635) | 4 | less: Cost of Goods Sold (Schedule 'B') | | $277,363 | |
| ($20,635) | $0 | ($20,635) | 5 | Gross Profit | | $665,779 | $0 |
| | | $0 | 6 | Interest | | $0 | |
| | | $0 | 7 | Other Income: _____ | | $0 | |
| | | $0 | 8 | | | $0 | |
| | | $0 | 9 | | | $0 | |
| ($20,635) | $0 | ($20,635) | 10 | **Total Revenues** | | $665,779 | $0 |
| | | | | **Expenses:** | | $0 | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $57,658 | |
| $39,479 | | ($39,479) | 12 | Salaries (all Other including Employee taxes) | | $417,606 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $94,078 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $6,041 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $15,977 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $428 | | ($428) | 23 | Other Selling | | $1,725 | |
| $193 | | ($193) | 24 | Other Administrative | | $23,860 | |
| $0 | | $0 | 25 | Interest | | $0 | |
| $0 | | $0 | 26 | Other Expenses: _____ | | $0 | |
| $39 | | ($39) | 27 | Bank Fees | | $552 | |
| | | $0 | 28 | Shipping | | $408 | |
| | | $0 | 29 | Parking | | $698 | |
| | | $0 | 30 | travel | | $2,677 | |
| $0 | | $0 | 31 | | | $0 | |
| $0 | | $0 | 32 | | | $0 | |
| $0 | | $0 | 33 | | | $0 | |
| $0 | | $0 | 34 | | | $0 | |
| $40,138 | $0 | ($40,138) | 35 | **Total Expenses** | | $621,279 | $0 |
| ($60,773) | $0 | ($60,773) | 36 | Subtotal | | $44,500 | $0 |
| | | | | **Reorganization Items:** | | | |
| $42,130 | | ($42,130) | 37 | Professional Fees | | $99,630 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | $0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | |
| $4,879 | | ($4,879) | 41 | U.S. Trustee Quarterly Fees | | $5,204 | |
| | | $0 | 42 | | | $0 | |
| $47,009 | $0 | $47,009 | 43 | **Total Reorganization Items** | | $104,834 | $0 |
| ($107,782) | $0 | ($107,782) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($60,334) | $0 |
| | | | 45 | Federal & State Income Taxes | | $0 | |
| ($107,782) | $0 | ($107,782) | 46 | Net Profit (Loss) | | ($60,334) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____ 10/31/14 _____

**Assets**

**Actual**
**Current Month**

**From Schedules**

**Market Value**

### Current Assets

| | | | |
|---|---|---|---|
| 1 | Cash and cash equivalents - unrestricted | | $15,777 |
| 2 | Bitcoins | | |
| 3 | Accounts receivable (net) | A | $21,609 |
| 4 | Inventory | B | $7,412,819 |
| 5 | Prepaid expenses | | 42,676.99 |
| 6 | Professional retainers | | $135,000 |
| 7 | Other: _____ | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $7,627,882 |

### Property and Equipment (Market Value)

| | | | |
|---|---|---|---|
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $55,700 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: _____ | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $55,700 |

### Other Assets

| | | | |
|---|---|---|---|
| 22 | Loans to shareholders | | $21,609 |
| 23 | Loans to affiliates | | $0 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $21,609 |
| 29 | **Total Assets** | | $7,705,191 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

*Bitcoin records incomplete upon aug 15th engagement

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

Post-Petition

### Current Liabilities

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

### Pre-Petition Liabilities (allowed amount)

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $10,719 |
| 49 | General unsecured claims | F | $14,815,841 |
| 50 | **Total Pre-Petition Liabilities** | | $14,826,560 |
| 51 | **Total Liabilities** | | $14,826,560 |

### Equity (Deficit)

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | $0 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | ($60,334) |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | ($60,334) |
| 60 | **Total Liabilities and Equity (Deficit)** | | $14,766,226 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

10/31/14

## Schedule A

**Accounts Receivable and (Net) Payable**

**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | ** | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | $21,609 | | |
| Total accounts receivable/payable | $21,609 | $0 ** | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $21,609 ** | | |

## Schedule B
### Inventory/Cost of Goods Sold

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - Raw Materials | $1,659,702 ** |
| Work-in-progress | $513,000 ** |
| Finished goods/System Components | $5,190,865 ** |
| Other - Explain | |
| TOTAL | $7,363,567 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | |
| Add - | |
| Net purchase | |
| Direct labor | |
| Manufacturing overhead | |
| Freight in | |
| Other: | |
| Less - | |
| Inventory End of Month | |
| Shrinkage | |
| Personal Use | N/A |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
NO   x

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |
| Date of last physical inventory was | 6/14/14 0:00 |
| Date of next physical inventory is | TBD |

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

| Valuation methods - | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | X |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

| Description | 10/31/14 | Cost | Market Value |
|---|---|---|---|
| N/A | | | Actual Current Month |
| | | N/A | |
| | | | |
| | | | |
| | | | |
| Total | | $0 | $0 |

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | $55,700 |
| (See Schedule) | | |
| | | |
| Total | $0 | $55,700 |
| | | |
| Furniture & Fixtures - | | |
| included above | | included above |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| included above | | included above |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | All Current end c |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

Schedule F
Pre-Petition Liabilities

| **List Total Claims For Each Classification -** | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | $0 | $0 |
| Priority claims other than taxes | $10,719 | $10,719 ** |
| Priority tax claims | | $0 |
| General unsecured claims | $14,815,840.62 | $14,815,841 ** |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

Schedule G
Rental Income Information
Not applicable to General Business Cases

Schedule H
Recapitulation of Funds Held at July 31, 2014

| | SVB 3301138576 | SVB 3301032418 | Collateral Acct | Petty Cash | BTC |
|---|---|---|---|---|---|
| Bank | SVB | SVB | SVB | Office Safe | N/A |
| Account Type | Merchant (DIP) | Operating (DIP) | CC Collateral | Cash | Transaction |
| Account No. | 3301138576 | 3301032418 | 3301069535 | N/A | Multi |
| Account Purpose | Creditor Fund | General Operating | N/A Closed | Misc. Office | Transaction |
| Balance, End of Month | $0 | $15,777 | $0 | | $302.47 |
| Total Funds on Hand for all Accounts | $16,080 | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____10/31/14_____

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | |
| 2 | Cash Received from Sales | $0 | $943,142 |
| 3 | Interest Received | $0 | |
| 4 | Borrowings | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | |
| 6 | Capital Contributions | $0 | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $0 | $943,142 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 0 | |
| 14 | Selling | $428 | $1,725 |
| 15 | Administrative | $193 | $23,860 |
| 16 | Capital Expenditures | $0 | |
| 17 | Principal Payments on Debt | $0 | |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | |
| 20 | Real Property | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $57,658 |
| 22 | Draws | $0 | |
| 23 | Commissions/Royalties | $0 | |
| 24 | Expense Reimbursements | $0 | |
| 25 | Other | $0 | $6,041 |
| 26 | Salaries/Commissions (less employee withholding) | $39,479 | $417,606 |
| 27 | Management Fees | $0 | |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | |
| 29 | Employer Payroll Taxes | $0 | $15,977 |
| 30 | Real Property Taxes | $0 | |
| 31 | Other Taxes | $0 | |
| 32 | Other Cash Outflows: | | |
| 33 | Contractors (Employer Services) | $0 | $94,078 |
| 34 | Manufacturing Subcontract Services | $20,635 | $277,363 |
| 35 | Bank Fees/Shipping/Parking/Travel | $39 | $4,334 |
| 36 | UST Fees | $4,879 | $5,204 |
| 37 | Professional Fees | $42,130 | $99,630 |
| 38 | **Total Cash Disbursements:** | $107,782 | $1,003,476 |
| 39 | **Net Increase (Decrease) in Cash** | ($107,782) | ($60,334) |
| 40 | **Cash Balance, Beginning of Period** | 123,558.72 | |
| 41 | **Cash Balance, End of Period** | $15,777 | |

Revised 1/1/98

**STATEMENT OF CASH FLOWS**
(Optional) Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended _____10/31/14_____

| | Cash Flows From Operating Activities | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| 1 | Cash Received from Sales | $0 | $943,142 |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Cash Paid to Suppliers | $20,635 | $277,363 |
| 5 | Cash Paid for Selling Expenses | $428 | $1,725 |
| 6 | Cash Paid for Administrative Expenses | $193 | $23,860 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | |
| 8 | Real Property | $0 | |
| 9 | Cash Paid for Interest | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | $39,479 | $417,606 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | $57,658 |
| 12 | Draws | $0 | |
| 13 | Commissions/Royalties | $0 | |
| 14 | Expense Reimbursements | $0 | |
| 15 | Other | $0 | $6,041 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $15,977 |
| 17 | Employee Withholdings | $0 | |
| 18 | Real Property Taxes | $0 | |
| 19 | Other Taxes | $0 | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Contractors (Employer Services) | $0 | $94,078 |
| 22 | Freight for Product Shipments/Bank Fees/Travel | $39 | $4,334 |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($60,773) | $44,500 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $42,130 | $99,630 |
| 30 | U.S. Trustee Quarterly Fees | $4,879 | $5,204 |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | ($47,009) | ($104,834) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($107,782) | ($60,334) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($107,782) | ($60,334) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | 123,558.72 | |
| 46 | **Cash and Cash Equivalents at End of Month** | $15,777 | ($60,334) |

Revised 1/1/98

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re:  HashFast  LLC

Case No.

**Actual**
**Current Month**

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** _____Oct-14_____     **PETITION DATE:** _____05/09/14_____

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in _____$1_____   X__

| 2. Asset and Liability Structure | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| a. Current Assets | $290 | $290 | $302 |
| b. Total Assets | $290 | $290 | |
| c. Current Liabilities | $290 | $290 | 0 |
| d. Total Liabilities | $0 | $0 | 0 |

| 3. Statement of Cash Receipts & Disbursements for Month | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| a. Total Receipts | $0 | $0 | $0 |
| b. Total Disbursements | $0 | $0 | $0 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| d. Cash Balance Beginning of Month | $290 | $290 | $580 |
| e. Cash Balance End of Month (c + d) | $290 | $290 | $580 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. Profit/(Loss) from the Statement of Operations | $0 | $0 | $0 |
| 5. Account Receivables (Pre and Post Petition) | $0 | $0 | |
| 6. Post-Petition Liabilities | $0 | $0 | |
| 7. Past Due Post-Petition Account Payables (over 30 days) | $0 | $0 | |

**At the end of this reporting month:**

8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee)     No     _____

9. Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee)     No     _____

10. If the answer is yes to 8 or 9, were all such payments approved by the court?     No     _____

11. Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee)     No     _____

12. Is the estate insured for replacement cost of assets and for general liability?     Yes     _____

13. Are a plan and disclosure statement on file?     _____

14. Was there any post-petition borrowing during this reporting period?     No     _____

15. Check if paid: Post-petition taxes     _N/A_;     U.S. Trustee Quarterly Fees     _____; Check if filing is current for: Post-petition tax reporting and tax returns:     ___.
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:     _9/8/14 0:00_

Peter Kravitz
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)

HashFast LLC

For the Month Ended _____ 10/31/14 _____

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Gross Sales | $0 | |
| | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | $0 | $0 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: _____ | | |
| | | $0 | 8 | _____ | | |
| | | $0 | 9 | _____ | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | $0 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 12 | Salaries (all Other including Employee taxes) | $0 | |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 15 | Personal Property | $0 | |
| $0 | | $0 | 16 | Real Property | $0 | |
| $0 | | $0 | 17 | Insurance | $0 | |
| $0 | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $0 | |
| $0 | | $0 | 23 | Other Selling | $0 | |
| $0 | | $0 | 24 | Other Administrative | $15 | |
| $0 | | $0 | 25 | Interest | | |
| $0 | | $0 | 26 | Other Expenses: _____ | | |
| $0 | | $0 | 27 | _____ | | |
| $0 | | $0 | 28 | _____ | | |
| $0 | | $0 | 29 | _____ | | |
| $0 | | $0 | 30 | _____ | | |
| $0 | | $0 | 31 | _____ | | |
| $0 | | $0 | 32 | _____ | | |
| $0 | | $0 | 33 | _____ | | |
| $0 | | $0 | 34 | _____ | | |
| $0 | $0 | $0 | 35 | **Total Expenses** | $15 | $0 |
| $0 | $0 | $0 | 36 | Subtotal | ($15) | $0 |
| | | | | **Reorganization Items:** | | |
| | | $0 | 37 | Professional Fees | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | |
| | | $0 | 42 | _____ | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $0 | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($15) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | ($15) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____ 10/31/14 _____

Assets | Actual Current Month | HashFast LLC From Schedules | Market Value

**Current Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| 1 | Cash and cash equivalents - unrestricted | | $290 |
| 2 | Bitcoins | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | - |
| 6 | Professional retainers | | $0 |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $290 |

**Property and Equipment (Market Value)**

| | | | |
|---|---|---|---|
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |

**Other Assets**

| | | | |
|---|---|---|---|
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $0 |
| 24 | | | |
| 25 | Intellectual Property | | TBD |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $0 |
| 29 | **Total Assets** | | $290 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $0 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | ( TBD) |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $0 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $0 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
**Accounts Receivable and (Net) Payable**

HashFast  LLC
**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | |
| 91+ Days | | | $0 |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| **Types and Amount of Inventory(ies)** | Inventory(ies) Balance at End of Month | **Cost of Goods Sold** | |
|---|---|---|---|
| Retail/Restaurants - Product for resale | $0 | **Inventory Beginning of Month** | |
| | | Add - | |
| Distribution - Products for resale | $0 | Net purchase | |
| | | Direct labor | |
| Manufacturer - | | Manufacturing overhead | |
| Raw Materials | $0 | Freight in | |
| Work-in-progress | $0 | Other: | |
| Finished goods/System Components | $0 | | |
| Other - Explain | | Less - | |
| | | Inventory End of Month | |
| | | Shrinkage | |
| TOTAL | $0 | Personal Use | $0 |
| | | Cost of Goods Sold | $0 |

**Method of Inventory Control**
Do you have a functioning perpetual inventory system?
NO   x
How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____
Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**
Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost ___
LIFO cost ___
Lower of cost or market ___
Retail method ___
Other ___
Explain ___
Market value- cost basis for inventory still in process

Revised 1/1/98

## Schedule C
## Real Property

| Description | | 10/31/14 HashFast LLC | Cost | Market Value |
|---|---|---|---|---|
| N/A | | | | Actual Current Month |
| | | | N/A | |
| Total | | | | |
| | | | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - N/A | | |
| Total | | |
| | $0 | $0 |
| Furniture & Fixtures - N/A | | |
| Total | | |
| | $0 | $0 |
| Office Equipment - N/A | | |
| Total | | |
| | $0 | $0 |
| Leasehold Improvements - N/A | | |
| | N/A | N/A |
| Total | | |
| | $0 | $0 |
| Vehicles - N/A | | |
| | N/A | N/A |
| Total | | |
| | $0 | $0 |

Revised 1/1/98

## Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

10/31/14

HashFast LLC

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
### Pre-Petition Liabilities

List Total Claims For Each Classification -

| | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims (a) | $0 | $0 | |
| Priority claims other than taxes | $0 | $0 | |
| Priority tax claims | $0 | $0 | |
| General unsecured claims | $0 | $0 | << DxCorr Claim is |

(a) List total amount of claims even it under secured.

(b) Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
### Rental Income Information
### Not applicable to General Business Cases

## Schedule H
### Recapitulation of Funds Held at June 30, 2014

| | Bridge Bank | | | |
|---|---|---|---|---|
| Bank | Bridge | | | |
| Account Type | General | | | |
| Account No. | 102782083 | | | |
| Account Purpose | General | | | |
| Balance, End of Month | $290 | << Estimate, account statement not yet received; | | |
| Total Funds on Hand for all Accounts | $290 | No transaction for July. April Stmt balance - $320.40 with monthly fees ~$15-$ | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____ 10/31/14 _____

| | HashFast LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1  Rent/Leases Collected | | $0 | |
| 2  Cash Received from Sales | | $0 | |
| 3  Interest Received | | $0 | |
| 4  Borrowings | | $0 | |
| 5  Funds from Shareholders, Partners, or Other Insiders | | $0 | |
| 6  Capital Contributions | | $0 | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12  **Total Cash Receipts** | | $0 | $0 |
| **Cash Disbursements** | | | |
| 13  Payments for Inventory | | 0 | |
| 14  Selling | | $0 | |
| 15  Administrative | | $0 | |
| 16  Capital Expenditures | | $0 | $15 |
| 17  Principal Payments on Debt | | $0 | |
| 18  Interest Paid | | $0 | |
| Rent/Lease: | | | |
| 19  Personal Property | | $0 | |
| 20  Real Property | | $0 | |
| Amount Paid to Owner(s)/Officer(s) | | | |
| 21  Salaries | | $0 | |
| 22  Draws | | | |
| 23  Commissions/Royalties | | $0 | |
| 24  Expense Reimbursements | | $0 | |
| 25  Other | | $0 | |
| 26  Salaries/Commissions (less employee withholding) | | $0 | |
| 27  Management Fees | | $0 | |
| Taxes: | | | |
| 28  Employee Withholding | | $0 | |
| 29  Employer Payroll Taxes | | $0 | |
| 30  Real Property Taxes | | $0 | |
| 31  Other Taxes | | $0 | |
| 32  Other Cash Outflows: | | | |
| 33  Contractors (Employer Services) | | $0 | |
| 34  Manufacturing Subcontract Services | | $0 | |
| 35  Freight for Product Shipments | | $0 | |
| 36 | | | |
| 37 | | | |
| 38  **Total Cash Disbursements:** | | $0 | $15 |
| 39  Net Increase (Decrease) in Cash | | $0 | ($15) |
| 40  Cash Balance, Beginning of Period | | 290.00 | |
| 41  Cash Balance, End of Period | | $290 | ($15) |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    10/31/14

| | Cash Flows From Operating Activities | HashFast  LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 1 | Cash Received from Sales | | $0 | |
| 2 | Rent/Leases Collected | | $0 | |
| 3 | Interest Received | | $0 | |
| 4 | Cash Paid to Suppliers | | $0 | |
| 5 | Cash Paid for Selling Expenses | | $0 | |
| 6 | Cash Paid for Administrative Expenses | | $0 | $15 |
| | Cash Paid for Rents/Leases: | | | |
| 7 | Personal Property | | $0 | |
| 8 | Real Property | | | |
| 9 | Cash Paid for Interest | | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | | $0 | |
| | Cash Paid to Owner(s)/Officer(s) | | $0 | |
| 11 | Salaries | | | |
| 12 | Draws | | $0 | |
| 13 | Commissions/Royalties | | $0 | |
| 14 | Expense Reimbursements | | $0 | |
| 15 | Other | | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | $0 | |
| 16 | Employer Payroll Tax | | | |
| 17 | Employee Withholdings | | $0 | |
| 18 | Real Property Taxes | | $0 | |
| 19 | Other Taxes | | $0 | |
| 20 | Cash Paid for General Expenses | | $0 | |
| 21 | Contractors (Employer Services) | | | |
| 22 | Freight for Product Shipments | | $0 | |
| 23 | | | $0 | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | Net Cash Provided (Used) by Operating Activities before Reorganization Items | | $0 | ($15) |
| | Cash Flows From Reorganization Items | | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | | |
| 30 | U.S. Trustee Quarterly Fees | | | |
| 31 | | | | |
| 32 | Net Cash Provided (Used) by Reorganization Items | | $0 | $0 |
| 33 | Net Cash Provided (Used) for Operating Activities and Reorganization Items | | $0 | ($15) |
| | Cash Flows From Investing Activities | | | |
| 34 | Capital Expenditures | | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | | |
| 36 | | | | |
| 37 | Net Cash Provided (Used) by Investing Activities | | $0 | $0 |
| | Cash Flows From Financing Activities | | | |
| 38 | Net Borrowings (Except Insiders) | | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | | |
| 40 | Capital Contributions | | | |
| 41 | Principal Payments | | | |
| 42 | | | | |
| 43 | Net Cash Provided (Used) by Financing Activities | | $0 | $0 |
| 44 | Net Increase (Decrease) in Cash and Cash Equivalents | | $0 | ($15) |
| 45 | Cash and Cash Equivalents at Beginning of Month | | 290.00 | |
| 46 | Cash and Cash Equivalents at End of Month | | $290 | ($15) |

Revised 1/1/98