# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re:  HashFast Technologies LLC

Case No.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

### SUMMARY OF FINANCIAL STATUS

MONTH ENDED:  Nov-14          PETITION DATE:          05/09/14

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ____ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).          X __
   Dollars reported in  $1

| 2. | Asset and Liability Structure | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| | a. Current Assets | $7,859,589 | $7,627,882 | |
| | b. Total Assets | $7,936,897 | $7,705,191 | $8,555,710 |
| | c. Current Liabilities | $2,467 | $0 | |
| | d. Total Liabilities | $14,829,026 | $14,826,560 | $14,815,841 |

| 3. | Statement of Cash Receipts & Disbursements for Month | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| | a. Total Receipts | $302,582 | $171,313 | $1,242,617 |
| | b. Total Disbursements | $70,875 | $73,701 | $908,636 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $231,706 | ($97,611) | $333,982 |
| | d. Cash Balance Beginning of Month | $15,777 | $25,948 | $76,141 |
| | e. Cash Balance End of Month (c + d) | $247,484 | $123,559 | $247,484 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | Profit/(Loss) from the Statement of Operations | $231,706 | $97,611 | $171,373 |
| 5. | Account Receivables (Pre and Post Petition) | $21,609 | $21,609 | |
| 6. | Post-Petition Liabilities | $2,467 | $0 | |
| 7. | Past Due Post-Petition Account Payables (over 30 days) | $0 | $0 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | x |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | Yes, Salaries Per SVB Bank Recon. | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | | x |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes ____;          U.S. Trustee Quarterly Fees ____;  Check if filing is current for: Post-petition
    tax reporting and tax returns:
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:  1/15/15 0:00                    /s/ Peter Kravitz
                                       Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 11/30/14 _____

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $299,476 | | $299,476 | 1 | Gross Sales | | $1,242,617 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $299,476 | $0 | $299,476 | 3 | Net Sales | | $1,242,617 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $277,363 | |
| $299,476 | $0 | $299,476 | 5 | Gross Profit | | $965,255 | $0 |
| | | $0 | 6 | Interest | | $0 | |
| | | $0 | 7 | Other Income: | | $0 | |
| $3,106 | | $3,106 | 8 | Deposits/Rebates | | $3,106 | |
| | | $0 | 9 | | | $0 | |
| $302,582 | $0 | $302,582 | 10 | **Total Revenues** | | $968,361 | $0 |
| | | | | **Expenses:** | | $0 | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $57,658 | |
| $0 | | $0 | 12 | Salaries (all Other including Employee taxes) | | $417,606 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $94,078 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $6,041 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $15,977 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $395 | | ($395) | 23 | Other Selling | | $2,120 | |
| $193 | | ($193) | 24 | Other Administrative | | $24,053 | |
| $0 | | $0 | 25 | Interest | | $0 | |
| $0 | | $0 | 26 | Other Expenses: | | $0 | |
| $106 | | ($106) | 27 | Bank Fees | | $658 | |
| $9,300 | | ($9,300) | 28 | Shipping | | $9,708 | |
| $0 | | $0 | 29 | Parking | | $698 | |
| $0 | | $0 | 30 | travel | | $2,677 | |
| $0 | | $0 | 31 | | | $0 | |
| $0 | | $0 | 32 | | | $0 | |
| $0 | | $0 | 33 | | | $0 | |
| $0 | | $0 | 34 | | | $0 | |
| $9,994 | $0 | ($9,994) | 35 | **Total Expenses** | | $631,273 | $0 |
| $292,588 | $0 | $292,588 | 36 | Subtotal | | $337,088 | $0 |
| | | | | **Reorganization Items:** | | | |
| $56,011 | | ($56,011) | 37 | Professional Fees | | $155,640 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | $0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | |
| $4,871 | | ($4,871) | 41 | U.S. Trustee Quarterly Fees | | $10,075 | |
| | | $0 | 42 | | | $0 | |
| $60,882 | $0 | $60,882 | 43 | **Total Reorganization Items** | | $165,715 | $0 |
| $231,706 | $0 | $231,706 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | $171,373 | $0 |
| | | | 45 | Federal & State Income Taxes | | $0 | |
| $231,706 | $0 | $231,706 | 46 | Net Profit (Loss) | | $171,373 | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

# BALANCE SHEET
## (General Business Case)
### For the Month Ended ____ 11/30/14 ____

| Assets | Actual Current Month | From Schedules | Market Value |
|---|---|---|---|
| **Current Assets** | | | |
| 1 Cash and cash equivalents - unrestricted | | | $247,484 |
| 2 Bitcoins | | | |
| 3 Accounts receivable (net) | | A | $21,609 |
| 4 Inventory | | B | $7,412,819 |
| 5 Prepaid expenses | | | 42,676.99 |
| 6 Professional retainers | | | $135,000 |
| 7 Other: | | | |
| 8 | | | |
| 9 **Total Current Assets** | | | $7,859,589 |
| **Property and Equipment (Market Value)** | | | |
| 10 Real property | | C | $0 |
| 11 Machinery and equipment | | D | $55,700 |
| 12 Furniture and fixtures | | D | $0 |
| 13 Office equipment | | D | $0 |
| 14 Leasehold improvements | | D | $0 |
| 15 Vehicles | | D | $0 |
| 16 Other: | | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 **Total Property and Equipment** | | | $55,700 |
| **Other Assets** | | | |
| 22 Loans to shareholders | | | $21,609 |
| 23 Loans to affiliates | | | $0 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 **Total Other Assets** | | | $21,609 |
| 29 **Total Assets** | | | $7,936,897 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.
*Bitcoin records incomplete upon aug 15th engagement

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:    Deposits | | $2,467 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $2,467 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $2,467 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $10,719 |
| 49 | General unsecured claims | F | $14,815,841 |
| 50 | **Total Pre-Petition Liabilities** | | $14,826,560 |
| 51 | **Total Liabilities** | | $14,829,026 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD ) |
| 53 | Capital Stock | | $0 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $171,373 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $171,373 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $15,000,399 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

11/30/14

## Schedule A

**Accounts Receivable and (Net) Payable**

**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] ** | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | $21,609 | | |
| Total accounts receivable/payable | $21,609 | $0 ** | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $21,609 ** | | |

## Schedule B
## Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | $0 | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | $0 | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $1,659,702 ** | | |
| Work-in-progress | $513,000 ** | Less - | |
| Finished goods/System Components | $5,190,865 ** | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | N/A |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $7,363,567 | | |

**Method of Inventory Control**
Do you have a functioning perpetual inventory system?
NO   x
How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |
| Date of last physical inventory was | 6/14/14 0:00 |
| Date of next physical inventory is | TBD |

**Inventory Valuation Methods**
Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | X |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | 11/30/14 | Cost | Market Value |
|---|---|---|---|
| N/A | | | **Actual Current Month** |
| | | N/A | |
| | | | |
| | | | |
| Total | | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | $55,700 |
| (See Schedule) | | |
| | | |
| Total | $0 | $55,700 |
| Furniture & Fixtures - | | |
| included above | | included above |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| included above | | included above |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

Aging of Post-Petition Taxes     11/30/14
(As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | All Current end c |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
## Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims  (a) | $0 | $0 | |
| Priority claims other than taxes | $10,719 | $10,719 | ** |
| Priority tax claims | | $0 | |
| General unsecured claims | $14,815,840.62 | $14,815,841 | ** |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
## Rental Income Information
## Not applicable to General Business Cases

## Schedule H
## Recapitulation of Funds Held at July 31, 2014

| | SVB 3301138576 | SVB 3301032418 | Collateral Acct | Petty Cash | BTC |
|---|---|---|---|---|---|
| Bank | SVB | SVB | SVB | Office Safe | N/A |
| Account Type | Merchant (DIP) | Operating (DIP) | CC Collateral | Cash | Transaction |
| Account No. | 3301138576 | 3301032418 | 3301069535 | N/A | Multi |
| Account Purpose | Creditor Fund | General Operating | N/A Closed | Misc. Office | Transaction |
| Balance, End of Month | $0 | $247,484 | $0 | | $302.47 |
| Total Funds on Hand for all Accounts | $247,786 | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended ___11/30/14___

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | |
| 2 | Cash Received from Sales | $299,476 | $1,242,617 |
| 3 | Interest Received | $0 | |
| 4 | Borrowings | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | |
| 6 | Capital Contributions | $0 | |
| 7 | Deposits | $2,467 | |
| 8 | Rebates | $640 | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $302,582 | $1,242,617 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | 0 | |
| 14 | Selling | $395 | $2,120 |
| 15 | Administrative | $193 | $24,053 |
| 16 | Capital Expenditures | $0 | |
| 17 | Principal Payments on Debt | $0 | |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | |
| 20 | Real Property | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $57,658 |
| 22 | Draws | $0 | |
| 23 | Commissions/Royalties | $0 | |
| 24 | Expense Reimbursements | $0 | |
| 25 | Other | $0 | $6,041 |
| 26 | Salaries/Commissions (less employee withholding) | $0 | $417,606 |
| 27 | Management Fees | $0 | |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | |
| 29 | Employer Payroll Taxes | $0 | $15,977 |
| 30 | Real Property Taxes | $0 | |
| 31 | Other Taxes | $0 | |
| 32 | Other Cash Outflows: | | |
| 33 | Contractors (Employer Services) | $0 | $94,078 |
| 34 | Manufacturing Subcontract Services | $0 | $277,363 |
| 35 | Bank Fees/Shipping/Parking/Travel | $9,406 | $13,740 |
| 36 | UST Fees | $4,871 | $10,075 |
| 37 | Professional Fees | $56,011 | $155,640 |
| 38 | **Total Cash Disbursements:** | $70,875 | $1,074,351 |
| 39 | **Net Increase (Decrease) in Cash** | $231,706 | $168,266 |
| 40 | **Cash Balance, Beginning of Period** | 15,777.10 | |
| 41 | **Cash Balance, End of Period** | $247,484 | |

Revised 1/1/98

**STATEMENT OF CASH FLOWS**

(Optional) Increase/(Decrease) in Cash and Cash Equivalents

For the Month Ended    11/30/14

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $299,476 | $1,242,617 |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Other: Deposits/Rebates | $3,106 | |
| 5 | Cash Paid to Suppliers | $0 | $277,363 |
| 6 | Cash Paid for Selling Expenses | $395 | $2,120 |
| 7 | Cash Paid for Administrative Expenses | $193 | $24,053 |
| | Cash Paid for Rents/Leases: | | |
| 8 |    Personal Property | $0 | |
| 9 |    Real Property | $0 | |
| 10 | Cash Paid for Interest | $0 | |
| 11 | Cash Paid for Net Payroll and Benefits | $0 | $417,606 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 12 |    Salaries | $0 | $57,658 |
| 13 |    Draws | $0 | |
| 14 |    Commissions/Royalties | $0 | |
| 15 |    Expense Reimbursements | $0 | |
| 16 |    Other | $0 | $6,041 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 17 |    Employer Payroll Tax | $0 | $15,977 |
| 18 |    Employee Withholdings | $0 | |
| 19 |    Real Property Taxes | $0 | |
| 20 |    Other Taxes | $0 | |
| 21 | Cash Paid for General Expenses | | |
| 22 |    Contractors (Employer Services) | $0 | $94,078 |
| 23 |    Freight for Product Shipments/Bank Fees/Travel | $9,406 | $13,740 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $292,588 | $333,982 |
| | **Cash Flows From Reorganization Items** | | |
| 29 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 30 | Professional Fees Paid for Services in Connection with Chp 11 Case | $56,011 | $155,640 |
| 31 | U.S. Trustee Quarterly Fees | $4,871 | $10,075 |
| 32 | | | |
| 33 | **Net Cash Provided (Used) by Reorganization Items** | ($60,882) | ($165,715) |
| 34 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $231,706 | $168,266 |
| | **Cash Flows From Investing Activities** | | |
| 35 | Capital Expenditures | | |
| 36 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 37 | | | |
| 38 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 39 | Net Borrowings (Except Insiders) | | |
| 40 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 41 | Capital Contributions | | |
| 42 | Principal Payments | | |
| 43 | | | |
| 44 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 45 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $231,706 | $168,266 |
| 46 | **Cash and Cash Equivalents at Beginning of Month** | 15,777.10 | |
| 47 | **Cash and Cash Equivalents at End of Month** | $247,484 | $168,266 |

Revised 1/1/98

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re:  HashFast  LLC

Case No.

**Actual**
**Current Month**

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**     Nov-14          **PETITION DATE:**          05/09/14

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ X ___
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in      $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2.  **Asset and Liability Structure** | | | |
| a. Current Assets | $290 | $290 | |
| b. Total Assets | $290 | $290 | $302 |
| c. Current Liabilities | $0 | $0 | 0 |
| d. Total Liabilities | $0 | $0 | |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3.  **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $0 | $0 | $0 |
| b. Total Disbursements | $0 | $0 | $0 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| d. Cash Balance Beginning of Month | $290 | $290 | $580 |
| e. Cash Balance End of Month (c + d) | $290 | $290 | $580 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4.  **Profit/(Loss) from the Statement of Operations** | $0 | $0 | $0 |
| 5.  **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6.  **Post-Petition Liabilities** | $0 | $0 | |
| 7.  **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

**At the end of this reporting month:**

8.  Have any payments been made on pre-petition debt, other than payments in the normal           No
    course to secured creditors or lessors? (if yes, attach listing including date of
    payment, amount of payment and name of payee)
9.  Have any payments been made to professionals? (if yes, attach listing including date           No
    of payment, amount of payment and name of payee)
10. If the answer is yes to 8 or 9, were all such payments approved by the court?                  No
11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes,           No
    attach listing including date of payment, amount and reason for payment, and name of payee)
12. Is the estate insured for replacement cost of assets and for general liability?                Yes
13. Are a plan and disclosure statement on file?
14. Was there any post-petition borrowing during this reporting period?                            No

15. Check if paid: Post-petition taxes      N/A ;          U.S. Trustee Quarterly Fees         ; Check if filing is current for: Post-petition
    tax reporting and tax returns:       .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:       1/15/15 0:00

Peter Kravitz
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)

HushFast LLC

For the Month Ended _____11/30/14_____

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Gross Sales | | $0 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | $0 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $0 | |
| $0 | $0 | $0 | 5 | Gross Profit | | $0 | $0 |
| | | $0 | 6 | Interest | | | |
| | | $0 | 7 | Other Income: | | | |
| | | $0 | 8 | | | | |
| | | $0 | 9 | | | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | | $0 | $0 |
| | | | | **Expenses:** | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $0 | | $0 | 12 | Salaries (all Other including Employee taxes) | | $0 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $0 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $0 | | $0 | 23 | Other Selling | | $0 | |
| $0 | | $0 | 24 | Other Administrative | | $15 | |
| $0 | | $0 | 25 | Interest | | | |
| $0 | | $0 | 26 | Other Expenses: | | | |
| $0 | | $0 | 27 | | | | |
| $0 | | $0 | 28 | | | | |
| $0 | | $0 | 29 | | | | |
| $0 | | $0 | 30 | | | | |
| $0 | | $0 | 31 | | | | |
| $0 | | $0 | 32 | | | | |
| $0 | | $0 | 33 | | | | |
| $0 | | $0 | 34 | | | | |
| $0 | $0 | $0 | 35 | **Total Expenses** | | $15 | $0 |
| $0 | $0 | $0 | 36 | Subtotal | | ($15) | $0 |
| | | | | **Reorganization Items:** | | | |
| | | $0 | 37 | Professional Fees | | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | | |
| | | $0 | 42 | | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | $0 | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($15) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | | ($15) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____ 11/30/14 _____

**Assets**

**Actual**
**Current Month**

HashFast  LLC
**From Schedules**

**Market Value**

**Current Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| 1 | Cash and cash equivalents - unrestricted | | $290 |
| 2 | Bitcoins | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | - |
| 6 | Professional retainers | | $0 |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $290 |

**Property and Equipment (Market Value)**

| | | From Schedules | Market Value |
|---|---|---|---|
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |

**Other Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| 22 | Loans to shareholders | | $0 |
| 23 | Loans to affiliates | | $0 |
| 24 | | | |
| 25 | Intellectual Property | | TBD |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $0 |
| 29 | **Total Assets** | | $290 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | $0 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $0 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD ) |
| 53 | Capital Stock | | ( TBD ) |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $0 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $0 |

Revised 1/1/98

## SCHEDULES TO THE BALANCE SHEET
(General Business Case)                                    11/30/14

### Schedule A
**Accounts Receivable and (Net) Payable**

HashFast  LLC
**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | |
| 91+ Days | | | $0 |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods/System Components | $0 |
| Other - Explain | |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | |
| Add - | |
| Net purchase | |
| Direct labor | |
| Manufacturing overhead | |
| Freight in | |
| Other: | |
| Less - | |
| Inventory End of Month | |
| Shrinkage | |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
NO  x

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |

Date of last physical inventory was

Date of next physical inventory is

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

## Schedule C
## Real Property

| Description | 11/30/14<br>HashFast LLC | Cost | Market Value |
|---|---|---|---|
| | | | **Actual<br>Current Month** |
| N/A | | N/A | |
| | | | |
| | | | |
| | | | |
| Total | | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment -<br>N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures -<br>N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment -<br>N/A | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements -<br>N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles -<br>N/A | N/A | N/A |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

11/30/14

HashFast LLC

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

List Total Claims For Each Classification -

| | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims (a) | $0 | $0 | |
| Priority claims other than taxes | $0 | $0 | |
| Priority tax claims | $0 | $0 | |
| General unsecured claims | $0 | $0 | << DxCorr Claim is |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at June 30, 2014**

| | Bridge Bank | | | |
|---|---|---|---|---|
| Bank | Bridge | | | |
| Account Type | General | | | |
| Account No. | 102782083 | | | |
| Account Purpose | General | | | |
| Balance, End of Month | $290 | << Estimate, account statement not yet received; | | |
| Total Funds on Hand for all Accounts | $290 | No transaction for July. April Stmt balance - $320.40 with monthly fees ~$15- |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended _____ 11/30/14 _____

|  | HashFast  LLC | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Borrowings | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | |
| 6 | Capital Contributions | $0 | |
| 7 | | $0 | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $0 | $0 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | | |
| 14 | Selling | 0 | |
| 15 | Administrative | $0 | |
| 16 | Capital Expenditures | $0 | $15 |
| 17 | Principal Payments on Debt | $0 | |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | $0 | |
| 19 | Personal Property | | |
| 20 | Real Property | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | $0 | |
| 21 | Salaries | | |
| 22 | Draws | $0 | |
| 23 | Commissions/Royalties | $0 | |
| 24 | Expense Reimbursements | $0 | |
| 25 | Other | $0 | |
| 26 | Salaries/Commissions (less employee withholding) | $0 | |
| 27 | Management Fees | $0 | |
| | Taxes: | $0 | |
| 28 | Employee Withholding | | |
| 29 | Employer Payroll Taxes | $0 | |
| 30 | Real Property Taxes | $0 | |
| 31 | Other Taxes | $0 | |
| 32 | Other Cash Outflows: | $0 | |
| 33 | Contractors (Employer Services) | | |
| 34 | Manufacturing Subcontract Services | $0 | |
| 35 | Freight for Product Shipments | $0 | |
| 36 | | $0 | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $0 | $15 |
| 39 | **Net Increase (Decrease) in Cash** | $0 | ($15) |
| 40 | **Cash Balance, Beginning of Period** | 290.00 | |
| 41 | **Cash Balance, End of Period** | $290 | ($15) |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended ___11/30/14___

| | Cash Flows From Operating Activities | HashFast LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 1 | Cash Received from Sales | | $0 | |
| 2 | Rent/Leases Collected | | $0 | |
| 3 | Interest Received | | $0 | |
| 4 | Cash Paid to Suppliers | | $0 | |
| 5 | Cash Paid for Selling Expenses | | $0 | |
| 6 | Cash Paid for Administrative Expenses | | $0 | $15 |
| | Cash Paid for Rents/Leases: | | | |
| 7 | Personal Property | | $0 | |
| 8 | Real Property | | $0 | |
| 9 | Cash Paid for Interest | | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | | $0 | |
| | Cash Paid to Owner(s)/Officer(s) | | | |
| 11 | Salaries | | $0 | |
| 12 | Draws | | $0 | |
| 13 | Commissions/Royalties | | $0 | |
| 14 | Expense Reimbursements | | $0 | |
| 15 | Other | | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | | |
| 16 | Employer Payroll Tax | | $0 | |
| 17 | Employee Withholdings | | $0 | |
| 18 | Real Property Taxes | | $0 | |
| 19 | Other Taxes | | $0 | |
| 20 | Cash Paid for General Expenses | | | |
| 21 | Contractors (Employer Services) | | $0 | |
| 22 | Freight for Product Shipments | | $0 | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | Net Cash Provided (Used) by Operating Activities before Reorganization Items | | $0 | ($15) |
| | **Cash Flows From Reorganization Items** | | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | | |
| 30 | U.S. Trustee Quarterly Fees | | | |
| 31 | | | | |
| 32 | Net Cash Provided (Used) by Reorganization Items | | $0 | $0 |
| 33 | Net Cash Provided (Used) for Operating Activities and Reorganization Items | | $0 | ($15) |
| | **Cash Flows From Investing Activities** | | | |
| 34 | Capital Expenditures | | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | | |
| 36 | | | | |
| 37 | Net Cash Provided (Used) by Investing Activities | | $0 | $0 |
| | **Cash Flows From Financing Activities** | | | |
| 38 | Net Borrowings (Except Insiders) | | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | | |
| 40 | Capital Contributions | | | |
| 41 | Principal Payments | | | |
| 42 | | | | |
| 43 | Net Cash Provided (Used) by Financing Activities | | $0 | $0 |
| 44 | Net Increase (Decrease) in Cash and Cash Equivalents | | $0 | ($15) |
| 45 | Cash and Cash Equivalents at Beginning of Month | | 290.00 | |
| 46 | Cash and Cash Equivalents at End of Month | | $290 | ($15) |

Revised 1/1/98

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: HashFast Technologies LLC

Case No.

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**   Dec-14        **PETITION DATE:**        05/09/14

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ X ___
   the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in   __$1__

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $7,780,007 | $7,859,589 | |
| b. Total Assets | $7,857,316 | $7,936,897 | $8,555,710 |
| c. Current Liabilities | $2,467 | $2,467 | |
| d. Total Liabilities | $14,829,026 | $14,829,026 | $14,815,841 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $0 | $302,582 | $1,242,617 |
| b. Total Disbursements | $79,581 | $70,875 | $983,092 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($79,581) | $231,706 | $259,525 |
| d. Cash Balance Beginning of Month | $247,484 | $15,777 | $76,141 |
| e. Cash Balance End of Month (c + d) | $167,902 | $247,484 | $167,902 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($79,581) | $229,240 | $91,791 |
| 5. **Account Receivables (Pre and Post Petition)** | $21,609 | $21,609 | |
| 6. **Post-Petition Liabilities** | $2,467 | $2,467 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | x |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | Yes, Salaries Per SVB Bank Recon. | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | | x |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes ___;   U.S. Trustee Quarterly Fees ___;  Check if filing is current for: Post-petition
    tax reporting and tax returns: ___.
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:   1/15/15 0:00                                    /s/ Peter Kravitz
                                                       Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 12/31/14 _____

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Gross Sales | | $1,242,617 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | $1,242,617 | $0 |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $277,363 | |
| $0 | $0 | $0 | 5 | Gross Profit | | $965,255 | $0 |
| | | $0 | 6 | Interest | | $0 | |
| | | $0 | 7 | Other Income: _____ | | $0 | |
| $0 | | $0 | 8 | Deposits/Rebates | | $3,106 | |
| | | $0 | 9 | _____ | | $0 | |
| $0 | $0 | $0 | 10 | **Total Revenues** | | $968,361 | $0 |
| | | | | **Expenses:** | | | |
| | | | | | | $0 | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $57,658 | |
| $63,311 | | ($63,311) | 12 | Salaries (all Other including Employee taxes) | | $480,917 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $94,078 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $6,041 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $15,977 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $395 | | ($395) | 23 | Other Selling | | $2,515 | |
| $273 | | ($273) | 24 | Other Administrative | | $24,326 | |
| $0 | | $0 | 25 | Interest | | $0 | |
| $0 | | $0 | 26 | Other Expenses: _____ | | $0 | |
| $77 | | ($77) | 27 | Bank Fees | | $735 | |
| $10,400 | | ($10,400) | 28 | Shipping | | $20,108 | |
| $0 | | $0 | 29 | Parking | | $698 | |
| $0 | | $0 | 30 | travel | | $2,677 | |
| $0 | | $0 | 31 | | | $0 | |
| $0 | | $0 | 32 | | | $0 | |
| $0 | | $0 | 33 | | | $0 | |
| $0 | | $0 | 34 | | | $0 | |
| $74,456 | $0 | ($74,456) | 35 | **Total Expenses** | | $705,730 | $0 |
| ($74,456) | $0 | ($74,456) | 36 | **Subtotal** | | $262,632 | $0 |
| | | | | **Reorganization Items:** | | | |
| $4,800 | | ($4,800) | 37 | Professional Fees | | $160,440 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | $0 | |
| | | | | | | $0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | |
| $325 | | ($325) | 41 | U.S. Trustee Quarterly Fees | | $10,400 | |
| | | $0 | 42 | | | $0 | |
| $5,125 | $0 | $5,125 | 43 | **Total Reorganization Items** | | $170,840 | $0 |
| ($79,581) | $0 | ($79,581) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | $91,791 | $0 |
| | | | 45 | Federal & State Income Taxes | | $0 | |
| ($79,581) | $0 | ($79,581) | 46 | **Net Profit (Loss)** | | $91,791 | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____12/31/14_____

| | Assets | Actual<br>Current Month | From Schedules | Market Value |
|---|---|---|---|---|
| | **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | | $167,902 |
| 2 | Bitcoins | | | |
| 3 | Accounts receivable (net) | | A | $21,609 |
| 4 | Inventory | | B | $7,412,819 |
| 5 | Prepaid expenses | | | 42,676.99 |
| 6 | Professional retainers | | | $135,000 |
| 7 | Other: _____ | | | |
| 8 | | | | |
| 9 | **Total Current Assets** | | | $7,780,007 |
| | **Property and Equipment (Market Value)** | | | |
| 10 | Real property | | C | $0 |
| 11 | Machinery and equipment | | D | $55,700 |
| 12 | Furniture and fixtures | | D | $0 |
| 13 | Office equipment | | D | $0 |
| 14 | Leasehold improvements | | D | $0 |
| 15 | Vehicles | | D | $0 |
| 16 | Other: _____ | | D | |
| 17 | | | D | |
| 18 | | | D | |
| 19 | | | D | |
| 20 | | | D | |
| 21 | **Total Property and Equipment** | | | $55,700 |
| | **Other Assets** | | | |
| 22 | Loans to shareholders | | | $21,609 |
| 23 | Loans to affiliates | | | $0 |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | **Total Other Assets** | | | $21,609 |
| 29 | **Total Assets** | | | $7,857,316 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

*Bitcoin records incomplete upon aug 15th engagement

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other:   Deposits | | $2,467 |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $2,467 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $2,467 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $10,719 |
| 49 | General unsecured claims | F | $14,815,841 |
| 50 | **Total Pre-Petition Liabilities** | | $14,826,560 |
| 51 | **Total Liabilities** | | $14,829,026 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD ) |
| 53 | Capital Stock | | $0 |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $91,791 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $91,791 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $14,920,818 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

12/31/14

## Schedule A

**Accounts Receivable and (Net) Payable**

**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | ** |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | $21,609 | | |
| Total accounts receivable/payable | $21,609 | $0 | ** |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $21,609 | ** | |

## Schedule B
## Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | $0 | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | $0 | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $1,659,702 ** | Less - | |
| Work-in-progress | $513,000 ** | Inventory End of Month | |
| Finished goods/System Components | $5,190,865 ** | Shrinkage | |
| | | Personal Use | N/A |
| Other - Explain | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $7,363,567 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

NO ___x___

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |

Date of last physical inventory was — 6/14/14 0:00

Date of next physical inventory is — TBD

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | X |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | 12/31/14 | Cost | Market Value |
|---|---|---|---|
| | | | Actual Current Month |
| N/A | | N/A | |
| | | | |
| | | | |
| | | | |
| Total | | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | $55,700 |
| (See Schedule) | | |
| | | |
| Total | $0 | $55,700 |
| Furniture & Fixtures - | | |
| included above | | included above |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| included above | | included above |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**     12/31/14

| Taxes Payable | 0-30 Days | 31-60 Days | Actual Current Month | 91+ Days | All Current end c |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims (a) | $0 | $0 | |
| Priority claims other than taxes | $10,719 | $10,719 | ** |
| Priority tax claims | | $0 | |
| General unsecured claims | $14,815,840.62 | $14,815,841 | ** |

(a)   List total amount of claims even it under secured.
(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at July 31, 2014**

| | SVB 3301138576 | SVB 3301032418 | Collateral Acct | Petty Cash | BTC |
|---|---|---|---|---|---|
| Bank | SVB | SVB | SVB | Office Safe | N/A |
| Account Type | Merchant (DIP) | Operating (DIP) | CC Collateral | Cash | Transaction |
| Account No. | 3301138576 | 3301032418 | 3301069535 | N/A | Multi |
| Account Purpose | Creditor Fund | General Operating | N/A Closed | Misc. Office | Transaction |
| Balance, End of Month | $0 | $167,902 | $0 | | $302.47 |
| Total Funds on Hand for all Accounts | $168,205 | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____12/31/14_____

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | |
| 2 | Cash Received from Sales | $0 | $1,242,617 |
| 3 | Interest Received | $0 | |
| 4 | Borrowings | $0 | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | |
| 6 | Capital Contributions | $0 | |
| 7 | Deposits/Rebates | $0 | $3,106 |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $0 | $1,245,724 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 0 | |
| 14 | Selling | $395 | $2,515 |
| 15 | Administrative | $273 | $24,326 |
| 16 | Capital Expenditures | $0 | |
| 17 | Principal Payments on Debt | $0 | |
| 18 | Interest Paid | $0 | |
| | Rent/Lease: | | |
| 19 | Personal Property | $0 | |
| 20 | Real Property | $0 | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $0 | $57,658 |
| 22 | Draws | $0 | |
| 23 | Commissions/Royalties | $0 | |
| 24 | Expense Reimbursements | $0 | |
| 25 | Other | $0 | $6,041 |
| 26 | Salaries/Commissions (less employee withholding) | $63,311 | $480,917 |
| 27 | Management Fees | $0 | |
| | Taxes: | | |
| 28 | Employee Withholding | $0 | |
| 29 | Employer Payroll Taxes | $0 | $15,977 |
| 30 | Real Property Taxes | $0 | |
| 31 | Other Taxes | $0 | |
| 32 | Other Cash Outflows: | | |
| 33 | Contractors (Employer Services) | $0 | $94,078 |
| 34 | Manufacturing Subcontract Services | $0 | $277,363 |
| 35 | Bank Fees/Shipping/Parking/Travel | $10,477 | $24,217 |
| 36 | UST Fees | $325 | $10,400 |
| 37 | Professional Fees | $4,800 | $160,440 |
| 38 | **Total Cash Disbursements:** | $79,581 | $1,153,932 |
| 39 | **Net Increase (Decrease) in Cash** | ($79,581) | $91,791 |
| 40 | **Cash Balance, Beginning of Period** | 247,484 | |
| 41 | **Cash Balance, End of Period** | $167,902 | |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    12/31/14

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $0 | $1,242,617 |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Other: Deposits/Rebates | $0 | $3,106 |
| 5 | Cash Paid to Suppliers | $0 | $277,363 |
| 6 | Cash Paid for Selling Expenses | $395 | $2,515 |
| 7 | Cash Paid for Administrative Expenses | $273 | $24,326 |
| | Cash Paid for Rents/Leases: | | |
| 8 | Personal Property | $0 | |
| 9 | Real Property | $0 | |
| 10 | Cash Paid for Interest | $0 | |
| 11 | Cash Paid for Net Payroll and Benefits | $63,311 | $480,917 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 12 | Salaries | $0 | $57,658 |
| 13 | Draws | $0 | |
| 14 | Commissions/Royalties | $0 | |
| 15 | Expense Reimbursements | $0 | |
| 16 | Other | $0 | $6,041 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 17 | Employer Payroll Tax | $0 | $15,977 |
| 18 | Employee Withholdings | $0 | |
| 19 | Real Property Taxes | $0 | |
| 20 | Other Taxes | $0 | |
| 21 | Cash Paid for General Expenses | | |
| 22 | Contractors (Employer Services) | $0 | $94,078 |
| 23 | Freight for Product Shipments/Bank Fees/Travel | $10,477 | $24,217 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($74,456) | $262,632 |
| | **Cash Flows From Reorganization Items** | | |
| 29 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 30 | Professional Fees Paid for Services in Connection with Chp 11 Case | $4,800 | $160,440 |
| 31 | U.S. Trustee Quarterly Fees | $325 | $10,400 |
| 32 | | | |
| 33 | **Net Cash Provided (Used) by Reorganization Items** | ($5,125) | ($170,840) |
| 34 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($79,581) | $91,791 |
| | **Cash Flows From Investing Activities** | | |
| 35 | Capital Expenditures | | |
| 36 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 37 | | | |
| 38 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 39 | Net Borrowings (Except Insiders) | | |
| 40 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 41 | Capital Contributions | | |
| 42 | Principal Payments | | |
| 43 | | | |
| 44 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 45 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($79,581) | $91,791 |
| 46 | **Cash and Cash Equivalents at Beginning of Month** | 247,483.53 | |
| 47 | **Cash and Cash Equivalents at End of Month** | $167,902 | $91,791 |

Revised 1/1/98



**Silicon Valley Bank**

3003 Tasman Drive
Santa Clara, CA 95054

**ADDRESS SERVICE REQUESTED**

>002287 4878161 0001 092196 10Z
HASHFAST TECHNOLOGIES LLC
DEBTOR IN POSSESSION
100 BUSH STREET, SUITE 650
SAN FRANCISCO CA 94014

### *Managing Your Accounts*

|  | **Phone:** | (408) 654-4636 |
|  | **Toll-Free:** | (800) 774-7390 |
|  | **Email:** | clientservice@svb.com |
| | **Online:** | www.svb.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXXX2418 | $167,902.25 |
| **Total Balance** | | **$167,902.25** |

# Business Checking - XXXXXX2418

## Account Summary

| Date | Description | |
|---|---|---|
| 12/01/2014 | **Beginning Balance** | **$247,483.53** |
| 12/31/2014 | **Ending Balance** | **$167,902.25** |
| | Total debits this period | $79,519.28 |
| | Total credits this period | $0.00 |
| | Service Charge | $62.00 |

## Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2014 | Beginning Balance | | | $247,483.53 |
| 12/02/2014 | WIRE OUT 143360211600 | -$5,200.00 | | $242,283.53 |
| | 201433602116;BNF HYPERTECHNOLO | | | |
| | GIES CIARA INC;OBI 2ND TRUCK H | | | |
| 12/02/2014 | WIRE FEE 143360211600 | -$25.00 | | $242,258.53 |
| 12/02/2014 | CHECK #1674 | -$80.00 | | $242,178.53 |
| 12/02/2014 | CHECK #1675 | -$325.00 | | $241,853.53 |
| 12/05/2014 | ADP PAYROLL FEES ADP - FEES | -$79.89 | | $241,773.64 |
| | HASHFAST TECHNOLOGIES | | | |
| 12/08/2014 | GOOGLE*SVCS APPS_HASHF | -$335.00 | | $241,438.64 |
| | HASHFAST TECHNOLOGIES | | | |
| 12/10/2014 | ADP TX/FINCL SVC ADP - TAX | -$322.15 | | $241,116.49 |
| | HASHFAST TECHNOLOGIES | | | |



ALL SVB AUDIT CONFIRMATION REQUESTS SHOULD BE
SUBMITTED TO CAPITAL CONFIRMATION WWW.CONFIRMATION.COM

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | |
| | | | | | | ENTER BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | |
| | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | $ |
| | | | | | | SUBTOTAL | $ |
| | | | | | | SUBTRACT TOTAL ITEMS OUTSTANDING | $ |
| | | | | | | BALANCE | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD   Overdraft-DEDUCT   Automatic Payment-DEDUCT   Automatic Advance-ADD   Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS PROMPTLY TO US. ERRORS OR OMISSIONS THAT ARE REPORTED WITHIN THE FIRST 30 DAYS FROM THE DATE OF THE LAST STATEMENT CYCLE ARE USUALLY RESOLVED MUCH MORE QUICKLY THAN DATED REQUESTS. As a fraud prevention measure, you need to review your statements and report unauthorized use or errors to us, as explained in more detail below.

If your checkbook and statement do not balance have you:

☐ Accounted for bank charges?   ☐ Verified additions and subtractions in your checkbook?   ☐ Compared canceled checks to check stub?   ☐ Compared deposit amounts on statement to your checkbook?

Any charges for imprinted checks include state sales tax computed at the current rate, when applicable. You can call (800) 774-7390 to request an item or substitute check, or a legible copy. We will without charge provide at least two items (or substitute checks or legible copies) upon request, with respect to each statement.

---

### IN CASE OF ERRORS OR QUESTIONS CONCERNING YOUR ELECTRONIC TRANSFERS
#### (For Consumer Clients)

Telephone Silicon Valley Bank at (800) 774-7390 or write us at: Silicon Valley Bank, Attn: Client Services, 3003 Tasman Drive, Santa Clara, CA 95054, as soon as you can, if you think your statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe this is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For questions about preauthorized transfers, please contact us at (800) 774-7390.

---

### IN CASE OF UNAUTHORIZED USE OF YOUR CHECKS OR ACCOUNTS

You agree to review your statement and to report unauthorized use (checks or other charges that are forged, altered or other unauthorized use) or error immediately. Your deposit agreement sets specific times within which you must report unauthorized use or errors to us. In summary (and subject to special rules that may apply to consumers), if you fail to report unauthorized use or errors to us within 30 days after your statement is available, you may be liable for subsequent unauthorized use by the same wrongdoer. If you fail to report within 60 days, you may also be precluded from asserting the unauthorized use or other error against us. Your statement is deemed "available" when made available in paper or electronic form. Your deposit agreement or Related Agreements may set shorter reporting requirements, such as for ACH services.

---

### FAIR CREDIT REPORTING ACT

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

Member of FDIC and Federal Reserve System.
SVB, SVB> and SVB>Find a way are all trademarks of SVB Financial Group. ©2013 Silicon Valley Bank.® All rights reserved.
Rev. 09-01-13



# Business Checking - XXXXXX2418 (continued)

## Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/10/2014 | ADP TX/FINCL SVC ADP - TAX<br>HASHFAST TECHNOLOGIES | -$628.28 | | $240,488.21 |
| 12/10/2014 | ADP TX/FINCL SVC ADP - TAX<br>HASHFAST TECHNOLOGIES | -$30,037.99 | | $210,450.22 |
| 12/10/2014 | ADP TX/FINCL SVC ADP - TAX<br>HASHFAST TECHNOLOGIES | -$32,163.25 | | $178,286.97 |
| 12/11/2014 | RINGCENTRAL, INC<br>SAN MATEO CA<br>Ref2524770P806 Crd6326 Dt12/08 | -$5.83 | | $178,281.14 |
| 12/11/2014 | FOG CREEK SOFTWARE, IN<br>8663642773 NY<br>Ref5542950P8HH Crd6326 Dt12/10 | -$60.00 | | $178,221.14 |
| 12/15/2014 | SOLVE CRM<br>06503317336 CA<br>Ref5550629PABM Crd6326 Dt12/12 | -$39.00 | | $178,182.14 |
| 12/17/2014 | WIRE OUT 41217L1B77D1C001888{<br>201435109135;BNF DAVIS WRIGHT<br>TREMAINE LLP;OBI CLIENT NUMBER | -$4,800.00 | | $173,382.14 |
| 12/17/2014 | WIRE FEE 41217L1B77D1C001888{ | -$12.00 | | $173,370.14 |
| 12/18/2014 | WIRE OUT 143521255700<br>201435212557;BNF HYPERTECHNOLO<br>GIES CIARA INC;OBI HASHFAST SH | -$5,200.00 | | $168,170.14 |
| 12/18/2014 | WIRE FEE 143521255700 | -$25.00 | | $168,145.14 |
| 12/19/2014 | ADP PAYROLL FEES ADP - FEES<br>HASHFAST TECHNOLOGIES | -$65.89 | | $168,079.25 |
| 12/23/2014 | TRAPP ONLINE TRAPP ONLI<br>HASHFAST TECHNOLOGY | -$49.00 | | $168,030.25 |
| 12/26/2014 | ADP PAYROLL FEES ADP - FEES<br>HASHFAST TECHNOLOGIES | -$14.00 | | $168,016.25 |
| 12/26/2014 | WP ENGINE INC<br>877-9736446 TX<br>Ref7541823PN0B Crd6326 Dt12/24 | -$99.00 | | $167,917.25 |
| 12/26/2014 | ANALYSIS SERVICE CHARGE | -$15.00 | | $167,902.25 |
| 12/31/2014 | Ending Balance | | | $167,902.25 |

4878A11 0121A6 5ER420 028435 0002/0003


## Business Checking - XXXXXX2418 (continued)

### Checks Cleared

| Check Date | Check Number | Check Amount | Check Date | Check Number | Check Amount |
|---|---|---|---|---|---|
| 12/02/2014 | 1674 | $80.00 | 12/02/2014 | 1675 | $325.00 |

* Indicates skipped check number



#1674    20141202    $80.00

#1675    20141202    $325.00


THIS PAGE LEFT INTENTIONALLY BLANK

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re:  HashFast  LLC

Case No.

**Actual**
**Current Month**

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

MONTH ENDED:  Dec-14          PETITION DATE:          05/09/14

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ X __
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2.  **Asset and Liability Structure** | | | |
| a.  Current Assets | $290 | $290 | $302 |
| b.  Total Assets | $290 | $290 | |
| c.  Current Liabilities | $0 | $0 | 0 |
| d.  Total Liabilities | $0 | $0 | |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3.  **Statement of Cash Receipts & Disbursements for Month** | | | |
| a.  Total Receipts | $0 | $0 | $0 |
| b.  Total Disbursements | $0 | $0 | $0 |
| c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| d.  Cash Balance Beginning of Month | $290 | $290 | $580 |
| e.  Cash Balance End of Month (c + d) | $290 | $290 | $580 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4.  **Profit/(Loss) from the Statement of Operations** | $0 | $0 | $0 |
| 5.  **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6.  **Post-Petition Liabilities** | $0 | $0 | |
| 7.  **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

**At the end of this reporting month:**

8.   Have any payments been made on pre-petition debt, other than payments in the normal          No
     course to secured creditors or lessors? (if yes, attach listing including date of
     payment, amount of payment and name of payee)

9.   Have any payments been made to professionals? (if yes, attach listing including date of          No
     payment, amount of payment and name of payee)

10.  If the answer is yes to 8 or 9, were all such payments approved by the court?          No

11.  Have any payments been made to officers, insiders, shareholders, relatives?  (if yes,          No
     attach listing including date of payment, amount and reason for payment, and name of payee)

12.  Is the estate insured for replacement cost of assets and for general liability?          Yes

13.  Are a plan and disclosure statement on file?          No

14.  Was there any post-petition borrowing during this reporting period?          No

15.  Check if paid:  Post-petition taxes    N/A ;          U.S. Trustee Quarterly Fees    ____ ;  Check if filing is current for: Post-petition
     tax reporting and tax returns:    ____ .
     (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
     reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:    9/8/14 0:00

Peter Kravitz
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)

HashFast LLC

For the Month Ended _____ 11/30/14 _____

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Gross Sales | | $0 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | $0 | |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $0 | $0 |
| $0 | $0 | $0 | 5 | Gross Profit | | $0 | $0 |
| | | $0 | 6 | Interest | | | |
| | | $0 | 7 | Other Income: _____ | | | |
| | | $0 | 8 | | | | |
| | | $0 | 9 | | | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | | $0 | $0 |
| | | | | **Expenses:** | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $0 | | $0 | 12 | Salaries (all Other including Employee taxes) | | $0 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $0 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $0 | | $0 | 23 | Other Selling | | $0 | |
| $0 | | $0 | 24 | Other Administrative | | $15 | |
| $0 | | $0 | 25 | Interest | | | |
| $0 | | $0 | 26 | Other Expenses: _____ | | | |
| $0 | | $0 | 27 | | | | |
| $0 | | $0 | 28 | | | | |
| $0 | | $0 | 29 | | | | |
| $0 | | $0 | 30 | | | | |
| $0 | | $0 | 31 | | | | |
| $0 | | $0 | 32 | | | | |
| $0 | | $0 | 33 | | | | |
| $0 | | $0 | 34 | | | | |
| $0 | $0 | $0 | 35 | **Total Expenses** | | $15 | $0 |
| $0 | $0 | $0 | 36 | **Subtotal** | | ($15) | $0 |
| | | | | **Reorganization Items:** | | | |
| | | $0 | 37 | Professional Fees | | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | | |
| | | $0 | 42 | | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | $0 | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($15) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | | ($15) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

Case: 14-30725   Doc# 284-2   Filed: 02/04/15   Entered: 02/04/15 13:52:37   Page 35 of 169

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____11/30/14_____

| | Assets | Actual Current Month | HashFast LLC From Schedules | Market Value |
|---|---|---|---|---|
| | **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | | $290 |
| 2 | Bitcoins | | | $0 |
| 3 | Accounts receivable (net) | | A | $0 |
| 4 | Inventory | | B | $0 |
| 5 | Prepaid expenses | | | |
| 6 | Professional retainers | | | $0 |
| 7 | Other: | | | |
| 8 | | | | |
| 9 | **Total Current Assets** | | | $290 |
| | **Property and Equipment (Market Value)** | | | |
| 10 | Real property | | C | $0 |
| 11 | Machinery and equipment | | D | $0 |
| 12 | Furniture and fixtures | | D | $0 |
| 13 | Office equipment | | D | $0 |
| 14 | Leasehold improvements | | D | $0 |
| 15 | Vehicles | | D | $0 |
| 16 | Other: | | D | |
| 17 | | | D | |
| 18 | | | D | |
| 19 | | | D | |
| 20 | | | D | |
| 21 | **Total Property and Equipment** | | | $0 |
| | **Other Assets** | | | |
| 22 | Loans to shareholders | | | $0 |
| 23 | Loans to affiliates | | | $0 |
| 24 | | | | |
| 25 | Intellectual Property | | TBD | |
| 26 | | | | |
| 27 | | | | |
| 28 | **Total Other Assets** | | | $0 |
| 29 | **Total Assets** | | | $290 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

**Post-Petition**

    **Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |

| | | |
|---|---|---|
| 44 | **Total Current Liabilities** | $0 |

| | | |
|---|---|---|
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | |

| | | |
|---|---|---|
| 46 | **Total Post-Petition Liabilities** | $0 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |

| | | |
|---|---|---|
| 50 | **Total Pre-Petition Liabilities** | $0 |

| | | |
|---|---|---|
| 51 | **Total Liabilities** | $0 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD) |
| 53 | Capital Stock | | ( TBD) |
| 54 | Additional paid-in capital | | |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | $0 |
| 58 | Market value adjustment | | |

| | | |
|---|---|---|
| 59 | **Total Equity (Deficit)** | $0 |

| | | |
|---|---|---|
| 60 | **Total Liabilities and Equity (Deficit)** | $0 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

11/30/14

## Schedule A
### Accounts Receivable and (Net) Payable

HashFast  LLC
**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | |
| 91+ Days | | | $0 |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

## Schedule B
### Inventory/Cost of Goods Sold

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods/System Components | $0 |
| Other - Explain | |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | |
| Add - | |
| Net purchase | |
| Direct labor | |
| Manufacturing overhead | |
| Freight in | |
| Other: | |
| Less - | |
| Inventory End of Month | |
| Shrinkage | |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

### Method of Inventory Control
Do you have a functioning perpetual inventory system?
NO   x

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | |
| Quarterly | |
| Semi-annually | |
| Annually | |

Date of last physical inventory was

Date of next physical inventory is

### Inventory Valuation Methods
Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | — |
| Retail method | — |
| Other | — |
| Explain | |

Market value- cost basis for inventory still in process

Revised 1/1/98

## Schedule C
## Real Property

| Description | 11/30/14<br>HashFast LLC | Cost | Market Value |
|---|---|---|---|
| | | | **Actual**<br>**Current Month** |
| N/A | | N/A | |
| | | | |
| | | | |
| Total | | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| N/A | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

11/30/14

HashFast LLC
Actual

| Taxes Payable | 0-30 Days | 31-60 Days | Current Month | 91+ Days | |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

<u>List Total Claims For Each Classification -</u>

| | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims (a) | $0 | $0 | |
| Priority claims other than taxes | $0 | $0 | |
| Priority tax claims | $0 | $0 | |
| General unsecured claims | $0 | $0 | << DxCorr Claim is |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at June 30, 2014**

| | Bridge Bank | | | |
|---|---|---|---|---|
| Bank | Bridge | | | |
| Account Type | General | | | |
| Account No. | 102782083 | | | |
| Account Purpose | General | | | |
| Balance, End of Month | $290 | << Estimate, account statement not yet received; | | |
| Total Funds on Hand for all Accounts | $290 | No transaction for July. April Stmt balance - $320.40 with monthly fees ~$15-$ | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    11/30/14

| | HashFast LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1   Rent/Leases Collected | | $0 | |
| 2   Cash Received from Sales | | $0 | |
| 3   Interest Received | | $0 | |
| 4   Borrowings | | $0 | |
| 5   Funds from Shareholders, Partners, or Other Insiders | | $0 | |
| 6   Capital Contributions | | $0 | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12      **Total Cash Receipts** | | $0 | $0 |
| **Cash Disbursements** | | | |
| 13   Payments for Inventory | | 0 | |
| 14   Selling | | $0 | |
| 15   Administrative | | $0 | $15 |
| 16   Capital Expenditures | | $0 | |
| 17   Principal Payments on Debt | | $0 | |
| 18   Interest Paid | | $0 | |
|       Rent/Lease: | | | |
| 19       Personal Property | | $0 | |
| 20       Real Property | | $0 | |
|       Amount Paid to Owner(s)/Officer(s) | | | |
| 21       Salaries | | $0 | |
| 22       Draws | | $0 | |
| 23       Commissions/Royalties | | $0 | |
| 24       Expense Reimbursements | | $0 | |
| 25       Other | | $0 | |
| 26   Salaries/Commissions (less employee withholding) | | $0 | |
| 27   Management Fees | | $0 | |
|       Taxes: | | | |
| 28       Employee Withholding | | $0 | |
| 29       Employer Payroll Taxes | | $0 | |
| 30       Real Property Taxes | | $0 | |
| 31       Other Taxes | | $0 | |
| 32   Other Cash Outflows: | | | |
| 33       Contractors (Employer Services) | | $0 | |
| 34       Manufacturing Subcontract Services | | $0 | |
| 35       Freight for Product Shipments | | $0 | |
| 36 | | | |
| 37 | | | |
| 38      **Total Cash Disbursements:** | | $0 | $15 |
| 39 **Net Increase (Decrease) in Cash** | | $0 | ($15) |
| 40 **Cash Balance, Beginning of Period** | | 290.00 | |
| 41 **Cash Balance, End of Period** | | $290 | ($15) |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    11/30/14

| | Cash Flows From Operating Activities | HashFast  LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 1 | Cash Received from Sales | | $0 | |
| 2 | Rent/Leases Collected | | $0 | |
| 3 | Interest Received | | $0 | |
| 4 | Cash Paid to Suppliers | | $0 | |
| 5 | Cash Paid for Selling Expenses | | $0 | |
| 6 | Cash Paid for Administrative Expenses | | $0 | $15 |
| | Cash Paid for Rents/Leases: | | | |
| 7 | Personal Property | | $0 | |
| 8 | Real Property | | $0 | |
| 9 | Cash Paid for Interest | | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | | $0 | |
| | Cash Paid to Owner(s)/Officer(s) | | | |
| 11 | Salaries | | $0 | |
| 12 | Draws | | $0 | |
| 13 | Commissions/Royalties | | $0 | |
| 14 | Expense Reimbursements | | $0 | |
| 15 | Other | | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | | |
| 16 | Employer Payroll Tax | | $0 | |
| 17 | Employee Withholdings | | $0 | |
| 18 | Real Property Taxes | | $0 | |
| 19 | Other Taxes | | $0 | |
| 20 | Cash Paid for General Expenses | | | |
| 21 | Contractors (Employer Services) | | $0 | |
| 22 | Freight for Product Shipments | | $0 | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | Net Cash Provided (Used) by Operating Activities before Reorganization Items | | $0 | ($15) |
| | **Cash Flows From Reorganization Items** | | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | | |
| 30 | U.S. Trustee Quarterly Fees | | | |
| 31 | | | | |
| 32 | Net Cash Provided (Used) by Reorganization Items | | $0 | $0 |
| 33 | Net Cash Provided (Used) for Operating Activities and Reorganization Items | | $0 | ($15) |
| | **Cash Flows From Investing Activities** | | | |
| 34 | Capital Expenditures | | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | | |
| 36 | | | | |
| 37 | Net Cash Provided (Used) by Investing Activities | | $0 | $0 |
| | **Cash Flows From Financing Activities** | | | |
| 38 | Net Borrowings (Except Insiders) | | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | | |
| 40 | Capital Contributions | | | |
| 41 | Principal Payments | | | |
| 42 | | | | |
| 43 | Net Cash Provided (Used) by Financing Activities | | $0 | $0 |
| 44 | Net Increase (Decrease) in Cash and Cash Equivalents | | $0 | ($15) |
| 45 | Cash and Cash Equivalents at Beginning of Month | | 290.00 | |
| 46 | Cash and Cash Equivalents at End of Month | | $290 | ($15) |

Revised 1/1/98

# Exhibit "D"

# Northern District of California
# Claims Register

## 14-30866 HashFast LLC

**Judge:** Dennis Montali    **Chapter:** 11
**Office:** San Francisco    **Last Date to file claims:** 10/06/2014
**Trustee:**    **Last Date to file (Govt):**

| Creditor: (13741541)<br>Peter Morici<br>1430 Patapsco St.<br>Baltimore, MD 21230 | **Claim No: 1**<br>*Original Filed Date:* 06/16/2014<br>*Original Entered Date:* 06/16/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $157314.64 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $157314.64 | | |

*History:*

| Details | | 1-1 | 06/16/2014 | Claim #1 filed by Peter Morici, Amount claimed: $157314.64 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13745097)<br>American InfoSource LP as agent for<br>T Mobile/T-Mobile USA Inc<br>PO Box 248848<br>Oklahoma City, OK 73124-8848 | **Claim No: 2**<br>*Original Filed Date:* 06/19/2014<br>*Original Entered Date:* 06/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Amanda F Matchett<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $562.01 | | |
|---|---|---|---|---|

*History:*

| Details | | 2-1 | 06/19/2014 | Claim #2 filed by American InfoSource LP as agent for, Amount claimed: $562.01 (Matchett, Amanda ) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13761330)<br>Paul Dolak<br>P.O. Box 590276<br>San Francisco, CA 94159-0276 | **Claim No: 3**<br>*Original Filed Date:* 07/05/2014<br>*Original Entered Date:* 07/05/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

*History:*

| Details | | 3-1 | 07/05/2014 | Claim #3 filed by Paul Dolak, Amount claimed: $5670.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (3-1) Account Number (last 4 digits):0001

| Amount | claimed: | $5670.00 | | ‖‖ |
| Unsecured | claimed: | $5670.00 | | ‖‖ |

| History: | | | |
|---|---|---|---|
| Details | 3-1 | 07/05/2014 | Claim #3 filed by Paul Dolak, Amount claimed: $5670.00 (ePOC) |

| Description: |
|---|

| Remarks: (3-1) Account Number (last 4 digits):0001 |
|---|

| Creditor:          (13768003)<br>Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO BOX 2952<br>Sacramento CA 95812-2952 | **Claim No: 4**<br>*Original Filed*<br>*Date*: 07/14/2014<br>*Original Entered*<br>*Date*: 07/14/2014<br>*Last Amendment*<br>*Filed*: 07/15/2014<br>*Last Amendment*<br>*Entered*: 07/15/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Rebecca Estonilo<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $1744.98 | | ‖‖ |
| Priority | claimed: | $1620.98 | | ‖‖ |

| History: | | | |
|---|---|---|---|
| Details | 4-1 | 07/14/2014 | Claim #4 filed by Franchise Tax Board, Amount claimed: $1744.98 (Estonilo, Rebecca ) |
| Details | 4-2 | 07/15/2014 | Amended Claim #4 filed by Franchise Tax Board, Amount claimed: $1744.98 (Estonilo, Rebecca ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor:          (13777235)<br>TimeFire, Inc.<br>Eric W. Benisek, Esq.<br>Vasquez Benisek & Lindgren<br>3685 Mt Diablo Blvd #300<br>Lafayette, CA 94549 | **Claim No: 5**<br>*Original Filed*<br>*Date*: 07/22/2014<br>*Original Entered*<br>*Date*: 07/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $21500000.00 | | ‖‖ |

| History: | | | |
|---|---|---|---|
| Details | 5-1 | 07/22/2014 | Claim #5 filed by TimeFire, Inc., Amount claimed: $21500000.00 (ia) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor:          (13768003)<br>Franchise Tax Board | **Claim No: 6**<br>*Original Filed* | *Status:*<br>*Filed by:* CR |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 6-1 | 08/13/2014 | Claim #6 filed by Franchise Tax Board, Amount claimed: $8130.68 (Estonilo, Rebecca ) |

| Description: |
|---|

| Remarks: (6-1) ERROR: Per POC form, pdf amends claim #4. |
|---|

| Bankruptcy Section MS A340<br>PO BOX 2952<br>Sacramento CA 95812-2952 | *Date:* 08/13/2014<br>*Original Entered Date:* 08/13/2014 | *Entered by:* Rebecca Estonilo<br>*Modified:* 08/14/2014 |
|---|---|---|

| Amount | claimed: | $8130.68 | | ||| |
|---|---|---|---|---|
| Priority | claimed: | $7646.68 | | ||| |

*History:*

| Details | | 6-1 | 08/13/2014 | Claim #6 filed by Franchise Tax Board, Amount claimed: $8130.68 (Estonilo, Rebecca ) |
|---|---|---|---|---|

*Description:*

*Remarks:* (6-1) ERROR: Per POC form, pdf amends claim #4.

---

| *Creditor:* (13808920)<br>Aaron Collins<br>21851 Schieffer rd<br>Colton, OR 97017 | **Claim No: 7**<br>*Original Filed Date:* 08/22/2014<br>*Original Entered Date:* 08/22/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2250.00 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $2250.00 | | ||| |

*History:*

| Details | | 7-1 | 08/22/2014 | Claim #7 filed by Aaron Collins, Amount claimed: $2250.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (13809780)<br>Nathan Wallace<br>3836 Tamarisk Court<br>South Jordan, UT 84095 | **Claim No: 8**<br>*Original Filed Date:* 08/23/2014<br>*Original Entered Date:* 08/23/2014<br>*Last Amendment Filed:* 08/23/2014<br>*Last Amendment Entered:* 08/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6321.64 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $6321.64 | | ||| |

*History:*

| Details | | 8-1 | 08/23/2014 | Claim #8 filed by Nathan Wallace, Amount claimed: $6321.64 (ePOC) |
|---|---|---|---|---|
| Details | | 8-2 | 08/23/2014 | Amended Claim #8 filed by Nathan Wallace, Amount claimed: $6321.64 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13810794)<br>Thomas Schortmann<br>3 Village Green N<br>STE 448<br>Plymouth, MA 02360 | **Claim No: 9**<br>*Original Filed*<br>*Date:* 08/26/2014<br>*Original Entered*<br>*Date:* 08/26/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3955.58 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $3955.58 | | |

*History:*

| Details | | 9-1 | 08/26/2014 | Claim #9 filed by Thomas Schortmann, Amount claimed: $3955.58 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (9-1) Account Number (last 4 digits):0399

| Creditor: (13813107)<br>Brian C Connelly<br>22601 Asheville Highway<br>Landrum, SC 29356 | **Claim No: 10**<br>*Original Filed*<br>*Date:* 08/28/2014<br>*Original Entered*<br>*Date:* 08/28/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $5000.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $2225.00 | | |

*History:*

| Details | | 10-1 | 08/28/2014 | Claim #10 filed by Brian C Connelly, Amount claimed: $5000.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (10-1) Account Number (last 4 digits):2628

| Creditor: (13817317)<br>LEI BAO<br>2315 S Wentworth Ave<br>Chicago, IL 60616 | **Claim No: 11**<br>*Original Filed*<br>*Date:* 08/30/2014<br>*Original Entered*<br>*Date:* 08/30/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $66374.14 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $66374.14 | | |

*History:*

| Details | | 11-1 | 08/30/2014 | Claim #11 filed by LEI BAO, Amount claimed: $66374.14 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

*History:*

| Details | | 12-1 | 08/31/2014 | Claim #12 filed by Alexey Minchenkov, Amount claimed: $2854.82 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (12-1) Account Number (last 4 digits):5645

| Creditor: (13817927)<br>Alexey Minchenkov<br>Asafeva St 2-1-60, St Petersburg, Russia<br>St Petersburg, AK 194-356 | **Claim No: 12**<br>*Original Filed<br>Date:* 08/31/2014<br>*Original Entered<br>Date:* 08/31/2014 | *Status:*<br>*Filed by:* DE<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2854.82 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2854.82 | | |

*History:*

| Details | | 12-1 | 08/31/2014 | Claim #12 filed by Alexey Minchenkov, Amount claimed: $2854.82 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (12-1) Account Number (last 4 digits):5645

---

| Creditor: (13820374)<br>EarthRise Trust<br>William R. Gouger, Trustee<br>PO Box 610<br>Littleton, CO 80160 | **Claim No: 13**<br>*Original Filed<br>Date:* 09/04/2014<br>*Original Entered<br>Date:* 09/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $131868.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $131868.00 | | |

*History:*

| Details | | 13-1 | 09/04/2014 | Claim #13 filed by EarthRise Trust, Amount claimed: $131868.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (13-1) Account Number (last 4 digits):N/A

---

| Creditor: (13824858)<br>Monsoon Company, Inc.<br>1714 Franklin St #100-142<br>Oakland, CA 94612 | **Claim No: 14**<br>*Original Filed<br>Date:* 09/10/2014<br>*Original Entered<br>Date:* 09/10/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $57660.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $57660.00 | | |

*History:*

| Details | | 14-1 | 09/10/2014 | Claim #14 filed by Monsoon Company, Inc., Amount claimed: $57660.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

*History:*

| Details | | 15-1 | 09/12/2014 | Claim #15 filed by Rajpreet Ahluwalia, Amount claimed: $2292.38 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13826307)<br>Rajpreet Ahluwalia<br>20338 102nd Ave SE<br>Kent, WA 98031-5500 | **Claim No: 15**<br>*Original Filed<br>Date:* 09/12/2014<br>*Original Entered<br>Date:* 09/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2292.38 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2292.38 | | |

*History:*

| Details | | 15-1 | 09/12/2014 | Claim #15 filed by Rajpreet Ahluwalia, Amount claimed: $2292.38 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13827876)<br>Paul Erickson<br>10 N Livingston #405<br>Madison, WI 53703 | **Claim No: 16**<br>*Original Filed<br>Date:* 09/14/2014<br>*Original Entered<br>Date:* 09/14/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2271.98 | | |
|---|---|---|---|---|
| Priority | claimed: | $2271.98 | | |

*History:*

| Details | | 16-1 | 09/14/2014 | Claim #16 filed by Paul Erickson, Amount claimed: $2271.98 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (16-1) Account Number (last 4 digits):2783

| Creditor: (13828289)<br>GRANT PEDERSON<br>12538 Botanical Ln<br>Frisco, TX 75035 | **Claim No: 17**<br>*Original Filed<br>Date:* 09/15/2014<br>*Original Entered<br>Date:* 09/15/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3790.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $3790.00 | | |

*History:*

| Details | | 17-1 | 09/15/2014 | Claim #17 filed by GRANT PEDERSON, Amount claimed: $3790.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (17-1) Account Number (last 4 digits):Frisco

| | | |
|---|---|---|

*History:*

| Details | | 18-1 | 09/15/2014 | Claim #18 filed by LEI BAO, Amount claimed: $66374.14 (ia) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13817317) LEI BAO 2315 S Wentworth Ave Chicago, IL 60616 | **Claim No: 18** *Original Filed Date:* 09/15/2014 *Original Entered Date:* 09/16/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |

Amount claimed: $66374.14

**History:**

Details | 18-1 | 09/15/2014 | Claim #18 filed by LEI BAO, Amount claimed: $66374.14 (ia)

*Description:*

*Remarks:*

| Creditor: (13830238) Perkins Coie LLP Douglas R. Pahl 1120 NW Couch St , 10th fl Portland, OR 97209 | **Claim No: 19** *Original Filed Date:* 09/15/2014 *Original Entered Date:* 09/16/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |

Amount claimed: $107871.53

**History:**

Details | 19-1 | 09/15/2014 | Claim #19 filed by Perkins Coie LLP, Amount claimed: $107871.53 (ia)

*Description:*

*Remarks:*

| Creditor: (13847004) Kevin Krieger 4230 Northwest Point Dr House Springs, MO 63051 | **Claim No: 20** *Original Filed Date:* 10/03/2014 *Original Entered Date:* 10/03/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

Amount claimed: $23000.00
Unsecured claimed: $23000.00

**History:**

Details | 20-1 | 10/03/2014 | Claim #20 filed by Kevin Krieger, Amount claimed: $23000.00 (ePOC)

*Description:*

*Remarks:* (20-1) Account Number (last 4 digits):2507

| Creditor: (13848539) JETMIR CELAJ 1740 Mulford Ave. 7G Bronx, NY 10461 | **Claim No: 21** *Original Filed Date:* 10/05/2014 *Original Entered* | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

**History:**

Details | 21-1 | 10/05/2014 | Claim #21 filed by JETMIR CELAJ, Amount claimed: $17755.09 (ePOC)

*Description:*

*Remarks:*

| | | |
|---|---|---|
| | *Date:* 10/05/2014 | |

| Amount | claimed: | $17755.09 | | |
| Unsecured | claimed: | $17755.09 | | |

*History:*

| Details | 21-1 | 10/05/2014 | Claim #21 filed by JETMIR CELAJ, Amount claimed: $17755.09 (ePOC) |

*Description:*

*Remarks:*

---

| *Creditor:* (13901672)<br>Accountemps of Robert Half<br>Attn: Karen Lima<br>P.O. Box 5024<br>San Ramon, CA 94583 | **Claim No: 22**<br>*Original Filed Date:* 11/21/2014<br>*Original Entered Date:* 11/24/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |

| Amount | claimed: | $6412.42 | | |

*History:*

| Details | 22-1 | 11/21/2014 | Claim #22 filed by Accountemps of Robert Half, Amount claimed: $6412.42 (gh) |

*Description:*

*Remarks:*

---

| *Creditor:* (13901672)<br>Accountemps of Robert Half<br>Attn: Karen Lima<br>P.O. Box 5024<br>San Ramon, CA 94583 | **Claim No: 23**<br>*Original Filed Date:* 11/21/2014<br>*Original Entered Date:* 11/24/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |

| Amount | claimed: | $1802.78 | | |

*History:*

| Details | 23-1 | 11/21/2014 | Claim #23 filed by Accountemps of Robert Half, Amount claimed: $1802.78 (gh) |

*Description:*

*Remarks:*

---

## Claims Register Summary

**Case Name:** HashFast LLC
**Case Number:** 14-30866
**Chapter:** 11
**Date Filed:** 06/06/2014
**Total Number Of Claims:** 23

| Total Amount Claimed* | $22181276.81 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| Secured | | |
| Priority | $14314.64 | |
| Administrative | | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 02/02/2015 20:00:48 | | | |
| **PACER Login:** | fahimfarivar:4172118:3937940 | **Client Code:** | 093044.000001 |
| **Description:** | Claims Register | **Search Criteria:** | 14-30866 Filed or Entered From: 1/1/1900 Filed or Entered To: 2/2/2015 |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

# Northern District of California
# Claims Register

## 14-30725 Hashfast Technologies LLC Converted 06/04/2014

| | |
|---|---|
| **Judge:** Dennis Montali | **Chapter:** 11 |
| **Office:** San Francisco | **Last Date to file claims:** 10/06/2014 |
| **Trustee:** | **Last Date to file (Govt):** |

---

| Creditor: (13720533)<br>Future Electronics<br>c/o Diane Svendsen<br>41 Main Street<br>Boiton, MA 01740 | **Claim No: 1**<br>*Original Filed*<br>*Date:* 05/27/2014<br>*Original Entered*<br>*Date:* 05/28/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $372637.80 | | |
|---|---|---|---|---|

*History:*

| Details | | 1-1 | 05/27/2014 | Claim #1 filed by Future Electronics, Amount claimed: $372637.80 (gh) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13736244)<br>James OShea<br>9 Ledum Run Rd<br>West Grove, PA 19390 | **Claim No: 2**<br>*Original Filed*<br>*Date:* 06/11/2014<br>*Original Entered*<br>*Date:* 06/11/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $0.00 | | |
|---|---|---|---|---|

*History:*

| Details | | 2-1 | 06/11/2014 | Claim #2 filed by James OShea, Amount claimed: $0.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (2-1) Filer Comment: The claim is for property in the amount of 210.39 BTC.

---

| Creditor: (13736303)<br>Di Pardo BVBA<br>Rozijnenstraat 27<br>3620 Lanaken<br>Belgium<br>Lanaken, AK 36-20 | **Claim No: 3**<br>*Original Filed*<br>*Date:* 06/11/2014<br>*Original Entered*<br>*Date:* 06/11/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6696.58 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6696.58 | | |

*History:*

| Details | | 3-1 | 06/11/2014 | Claim #3 filed by Di Pardo BVBA, Amount claimed: $6696.58 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (3-1) Account Number (last 4 digits):5645

History:

| Details | 3-1 | 06/11/2014 | Claim #3 filed by Di Pardo BVBA, Amount claimed: $6696.58 (ePOC) |

Description:

Remarks: (3-1) Account Number (last 4 digits):5645

---

| Creditor: (13733689)<br>Timothy Cyrus<br>630 Oldfield Dr SE<br>Byron Center, MI 49315 | **Claim No: 4**<br>*Original Filed*<br>*Date:* 06/11/2014<br>*Original Entered*<br>*Date:* 06/11/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2420.34 | | |
| Unsecured | claimed: | $2420.34 | | |

History:

| Details | 4-1 | 06/11/2014 | Claim #4 filed by Timothy Cyrus, Amount claimed: $2420.34 (ePOC) |

Description:

Remarks: (4-1) Account Number (last 4 digits):4188

---

| Creditor: (13733504)<br>Matt Gibson<br>Allure Marine Limited<br>2/69 Hinemoa Street<br>Birkenhead Auckland 0626 New<br>Zealand | **Claim No: 5**<br>*Original Filed*<br>*Date:* 06/11/2014<br>*Original Entered*<br>*Date:* 06/11/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $4519.98 | | |
| Priority | claimed: | $4519.98 | | |

History:

| Details | 5-1 | 06/11/2014 | Claim #5 filed by Matt Gibson, Amount claimed: $4519.98 (ePOC) |

Description:

Remarks: (5-1) Account Number (last 4 digits):3983

---

| Creditor: (13736569)<br>George Urakhchin<br>568 Broadway<br>11th Fl Coinsetter/Fueled<br>New York, IL 10012 | **Claim No: 6**<br>*Original Filed*<br>*Date:* 06/11/2014<br>*Original Entered*<br>*Date:* 06/11/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $30000.00 | | |
| Unsecured | claimed: | $30000.00 | | |

History:

| Details | 6-1 | 06/11/2014 | Claim #6 filed by George Urakhchin, Amount claimed: $30000.00 (ePOC) |

Description:

Remarks: (6-1) Filer Comment: claim is USD value of bitcoins owed

| Creditor: (13733522)<br>Michael Lord<br>10022 Winding Ridge Dr.<br>Shreveport, LA 71106 | **Claim No: 7**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $64375.74 |
| Unsecured | claimed: | $64375.74 |

*History:*

| Details | 7-1 | 06/12/2014 | Claim #7 filed by Michael Lord, Amount claimed: $64375.74 (ePOC) |

*Description:*

*Remarks:* (7-1) Filer Comment: 1137.9044612 in bitcoin is also owed on top of the claim dollar amount

---

| Creditor: (13733522)<br>Michael Lord<br>10022 Winding Ridge Dr.<br>Shreveport, LA 71106 | **Claim No: 8**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $0.00 |

*History:*

| Details | 8-1 | 06/12/2014 | Claim #8 filed by Michael Lord, Amount claimed: $0.00 (ePOC) |

*Description:*

*Remarks:* (8-1) Filer Comment: 1137.9044612 in bitcoin is also owed on top of the claim dollar amount in my original claim (claim #7)

---

| Creditor: (13736693)<br>Detlef Sattler<br>Austr. 18<br>53604 Bad Honnef, GERMANY, DE<br>53604 | **Claim No: 9**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $21943.95 |
| Unsecured | claimed: | $21943.95 |

*History:*

| Details | 9-1 | 06/12/2014 | Claim #9 filed by Detlef Sattler, Amount claimed: $21943.95 (ePOC) |

*Description:*

*Remarks:* (9-1) Account Number (last 4 digits):2303

---

*History:*

| Details | 10-1 | 06/12/2014 | Claim #10 filed by Michael Gruat, Amount claimed: $1766.00 (ePOC) |

*Description:*

*Remarks:* (10-1) Account Number (last 4 digits):1976 Filer Comment: Undelivered goods

| Creditor: (13736699)<br>Michael Gruat<br>Silberburgstrasse 29<br>Albstadt, Germany, AK 72458 | **Claim No: 10**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $1766.00 | | |
| Unsecured | claimed: | $1766.00 | | |

*History:*

| Details | | 10-1 | 06/12/2014 | Claim #10 filed by Michael Gruat, Amount claimed: $1766.00 (ePOC) |

*Description:*

*Remarks:* (10-1) Account Number (last 4 digits):1976 Filer Comment: Undelivered goods

| Creditor: (13736699)<br>Michael Gruat<br>Silberburgstrasse 29<br>Albstadt, Germany, AK 72458 | **Claim No: 11**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $5600.00 | | |
| Unsecured | claimed: | $5600.00 | | |

*History:*

| Details | | 11-1 | 06/12/2014 | Claim #11 filed by Michael Gruat, Amount claimed: $5600.00 (ePOC) |

*Description:*

*Remarks:* (11-1) Account Number (last 4 digits):1360 Filer Comment: assumable value for undelivered Miner Protection Plan

| Creditor: (13736702) *History*<br>Shi Lei<br>1000 Lakes Drive, Suite 430<br>West Covina, CA 91790 | **Claim No: 12**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $6765.09 | | |
| Priority | claimed: | $6765.09 | | |

*History:*

| Details | | 12-1 | 06/12/2014 | Claim #12 filed by Shi Lei, Amount claimed: $6765.09 (ePOC) |

*Description:*

*Remarks:* (12-1) Account Number (last 4 digits):3539

*History:*

| Details | | 13-1 | 06/12/2014 | Claim #13 filed by Russell Sneddon, Amount claimed: $4146.58 (ePOC) |

*Description:*

*Remarks:* (13-1) Account Number (last 4 digits):4313

| Creditor: (13733617)<br>Russell Sneddon<br>name address missing | **Claim No: 13**<br>*Original Filed<br>Date:* 06/12/2014<br>*Original Entered<br>Date:* 06/12/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4146.58 | | |
| Priority | claimed: | $4146.58 | | |

*History:*

| Details | | 13-1 | 06/12/2014 | Claim #13 filed by Russell Sneddon, Amount claimed: $4146.58 (ePOC) |

*Description:*

*Remarks:* (13-1) Account Number (last 4 digits):4313

---

| Creditor: (13736744)<br>Graham Adams<br>The Reddings<br>Court Robin Lane<br>Llangwm<br>Usk, United Kingdom, CA 99-99 | **Claim No: 14**<br>*Original Filed<br>Date:* 06/12/2014<br>*Original Entered<br>Date:* 06/12/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2590.34 | | |
| Unsecured | claimed: | $2590.34 | | |

*History:*

| Details | | 14-1 | 06/12/2014 | Claim #14 filed by Graham Adams, Amount claimed: $2590.34 (ePOC) |

*Description:*

*Remarks:*

---

| Creditor: (13736823)<br>Bas Bosschert<br>Kruisgang 12<br>1613 DC Grootebroek<br>Netherlands<br>Grootebroek (Netherlands), AK 12345-<br>1234 | **Claim No: 15**<br>*Original Filed<br>Date:* 06/12/2014<br>*Original Entered<br>Date:* 06/12/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2600.01 | | |
| Unsecured | claimed: | $2600.01 | | |

*History:*

| Details | | 15-1 | 06/12/2014 | Claim #15 filed by Bas Bosschert, Amount claimed: $2600.01 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13736874)<br>Fon Allan Duke<br>19333 Seabiscuit Way<br>Apple Valley, CA 92308 | **Claim No: 16**<br>*Original Filed<br>Date:* 06/12/2014<br>*Original Entered<br>Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $0.00 | | |
|---|---|---|---|---|

*History:*

| Details | 16-1 | 06/12/2014 | Claim #16 filed by Fon Allan Duke, Amount claimed: $0.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (16-1) Account Number (last 4 digits):7484 Filer Comment: Partial delivery of order unfilled transferred BTC to secure order owed three devices.

| Creditor: (13733696)<br>Todd Gould<br>Loren Data Corp. PO Box 1438<br>Lake Forest, CA 92609 | **Claim No: 17**<br>*Original Filed<br>Date:* 06/12/2014<br>*Original Entered<br>Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6411.11 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6411.11 | | |

*History:*

| Details | 17-1 | 06/12/2014 | Claim #17 filed by Todd Gould, Amount claimed: $6411.11 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13736244)<br>James OShea<br>9 Ledum Run Rd<br>West Grove, PA 19390 | **Claim No: 18**<br>*Original Filed<br>Date:* 06/12/2014<br>*Original Entered<br>Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $0.00 | | |
|---|---|---|---|---|

*History:*

| Details | 18-1 | 06/12/2014 | Claim #18 filed by James OShea, Amount claimed: $0.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (18-1) Filer Comment: The claim is for property in the amount of 210.39 BTC.

| Creditor: (13737174) History<br>Kevin Fu Hong Yee<br>#2918 - 608 9th St SW<br>Calgary, Alberta<br>T2P 2B3, Canada | **Claim No: 19**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014<br>*Last Amendment*<br>*Filed:* 07/21/2014<br>*Last Amendment*<br>*Entered:* 07/22/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3182.99 | | ||| |

**History:**

| Details | 19-1 | 06/12/2014 | Claim #19 filed by Kevin Fu Hong Yee, Amount claimed: $3182.99 (ePOC) |
|---|---|---|---|
| Details | 19-2 | 07/21/2014 | Amended Claim #19 filed by Kevin Fu Hong Yee, Amount claimed: $3182.99 (ia) |

*Description:*

*Remarks:* (19-1) Account Number (last 4 digits):1979
(19-2) Account Number (last 4 digits):1979

| Creditor: (13733599)<br>Rick Windham<br>166 State Street<br>#8<br>Brooklyn, NY 11201 | **Claim No: 20**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6565.70 | | ||| |
| Priority | claimed: | $2775.00 | | ||| |
| Unsecured | claimed: | $3790.70 | | ||| |

**History:**

| Details | 20-1 | 06/12/2014 | Claim #20 filed by Rick Windham, Amount claimed: $6565.70 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (20-1) Account Number (last 4 digits):3060

| Creditor: (13733658)<br>Stephen Hamner<br>51 Gladys St.<br>San Francisco, CA 94110 | **Claim No: 21**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $5589.43 | | ||| |
| Unsecured | claimed: | $5589.43 | | ||| |

**History:**

| Details | 21-1 | 06/12/2014 | Claim #21 filed by Stephen Hamner, Amount claimed: $5589.43 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733256)<br>Corey Vokey<br>2249 Burrows Ave Winnipeg Manitoba<br>R2R 1 | **Claim No: 22**<br>*Original Filed*<br>*Date:* 06/13/2014<br>*Original Entered*<br>*Date:* 06/13/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4073.71 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $4073.71 | | |

*History:*

| Details | 22-1 | 06/13/2014 | Claim #22 filed by Corey Vokey, Amount claimed: $4073.71 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (22-1) Account Number (last 4 digits):3207 Filer Comment: Paid 6.59165709 BTC

| Creditor: (13738625)<br>LEI BAO<br>2315 S WENTWORTH AVE<br>CHICAGO, IL 60616 | **Claim No: 23**<br>*Original Filed*<br>*Date:* 06/13/2014<br>*Original Entered*<br>*Date:* 06/13/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $66374.14 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $66374.14 | | |

*History:*

| Details | 23-1 | 06/13/2014 | Claim #23 filed by LEI BAO, Amount claimed: $66374.14 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733307) History<br>Duncan Wallace, Duncwa LLC<br>1001 National Avenue 139<br>San Bruno, CA 94066 | **Claim No: 24**<br>*Original Filed*<br>*Date:* 06/13/2014<br>*Original Entered*<br>*Date:* 06/13/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $14630.71 | | |
|---|---|---|---|---|
| Priority | claimed: | $2600.00 | | |

*History:*

| Details | 24-1 | 06/13/2014 | Claim #24 filed by Duncan Wallace, Duncwa LLC, Amount claimed: $14630.71 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

*History:*

| Details | 25-1 | 06/16/2014 | Claim #25 filed by Donald Crain, Amount claimed: $4548.26 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (13733301) | **Claim No: 25** | Status: |
|---|---|---|
| Donald Crain | *Original Filed* | *Filed by:* CR |
| 110 N Lee St | *Date:* 06/16/2014 | *Entered by:* ePOC |
| Lexington, IL 61753 | *Original Entered* | *Modified:* |
| | *Date:* 06/16/2014 | |

| Amount | claimed: | $4548.26 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $4548.26 | | |

*History:*

| Details | | 25-1 | 06/16/2014 | Claim #25 filed by Donald Crain, Amount claimed: $4548.26 (ePOC) |

*Description:*

*Remarks:*

---

| Creditor:        (13733486) | **Claim No: 26** | Status: |
|---|---|---|
| Manuel Rojas | *Original Filed* | *Filed by:* CR |
| 1121 Torrance Blvd | *Date:* 06/16/2014 | *Entered by:* ePOC |
| Torrance, CA 90502 | *Original Entered* | *Modified:* |
| | *Date:* 06/16/2014 | |

| Amount | claimed: | $2515.94 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2515.94 | | |

*History:*

| Details | | 26-1 | 06/16/2014 | Claim #26 filed by Manuel Rojas, Amount claimed: $2515.94 (ePOC) |

*Description:*

*Remarks:* (26-1) Account Number (last 4 digits):5645

---

| Creditor:        (13733444) | **Claim No: 27** | Status: |
|---|---|---|
| Justin Hall | *Original Filed* | *Filed by:* CR |
| 4261 E Stonebridge Dr | *Date:* 06/16/2014 | *Entered by:* ePOC |
| Meridian, ID 83642 | *Original Entered* | *Modified:* |
| | *Date:* 06/16/2014 | |

| Amount | claimed: | $6000.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6000.00 | | |

*History:*

| Details | | 27-1 | 06/16/2014 | Claim #27 filed by Justin Hall, Amount claimed: $6000.00 (ePOC) |

*Description:*

*Remarks:* (27-1) Account Number (last 4 digits):3245 Filer Comment: HashFast never delivered on the Miner Protection Program nor my Baby Jet Upgrade Kit or refund for said kit. http://hashfast.com/miner-protection-program/

| Creditor: (13733211)   History | Claim No: 28 | Status: |
|---|---|---|
| Antony Vo | Original Filed | Filed by: AT |
| C/o Steven T. Gubner, | Date: 06/16/2014 | Entered by: Steven T. Gubner |
| Ezra Brutzkus Gubner LLP | Original Entered | Modified: 06/17/2014 |
| 21650 Oxnard Street, Suite 500 | Date: 06/16/2014 | |
| Woodland Hills, CA 91367 | | |

Amount claimed: $464273.25 ‖

**History:**

| Details | 28-1 | 06/16/2014 | Claim #28 filed by Antony Vo, Amount claimed: $464273.25 (Gubner, Steven ) |
|---|---|---|---|

Description:

Remarks: (28-1) ERROR: Clerk corrected Creditor's information to reflect pdf. (6/17/14)

| Creditor: (13733570)   History | Claim No: 29 | Status: |
|---|---|---|
| Peter Morici | Original Filed | Filed by: CR |
| 1430 Patapsco St. | Date: 06/16/2014 | Entered by: ePOC |
| Baltimore, MD 21230 | Original Entered | Modified: |
| | Date: 06/16/2014 | |
| | Last Amendment | |
| | Filed: 09/29/2014 | |
| | Last Amendment | |
| | Entered: 09/29/2014 | |

| Amount | claimed: | $156928.61 | ‖ |
|---|---|---|---|
| Priority | claimed: | $2775.00 | ‖ |
| Unsecured | claimed: | $154153.61 | ‖ |

**History:**

| Details | 29-1 | 06/16/2014 | Claim #29 filed by Peter Morici, Amount claimed: $157315.64 (ePOC) |
|---|---|---|---|
| Details | 29-2 | 09/29/2014 | Amended Claim #29 filed by Peter Morici, Amount claimed: $156928.61 (ePOC) |

Description:

Remarks: (29-1) Filer Comment: Interest and fees to be calculated and specified in an amended proof of claim.

| Creditor: (13733230) | Claim No: 30 | Status: |
|---|---|---|
| Brian Samas | Original Filed | Filed by: CR |
| 123 Bridge Street | Date: 06/17/2014 | Entered by: ePOC |
| Groton, CT 06340 | Original Entered | Modified: |
| | Date: 06/17/2014 | |

| Amount | claimed: | $2326.02 | |
|---|---|---|---|
| Unsecured | claimed: | $2326.02 | |

**History:**

| Details | 30-1 | 06/17/2014 | Claim #30 filed by Brian Samas, Amount claimed: $2326.02 (ePOC) |
|---|---|---|---|

Description:

Remarks: (30-1) Account Number (last 4 digits):5645

| Creditor: (13733370) Ilan Elfassy 177 Bury Old Road Salford, Manchester, Lancashire M7 4PZ UK | **Claim No: 31** Original Filed Date: 06/17/2014 Original Entered Date: 06/17/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $4226.92 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $4226.92 | | |

History:
| Details | 31-1 | 06/17/2014 | Claim #31 filed by Ilan Elfassy, Amount claimed: $4226.92 (ePOC) |

Description:

Remarks: (31-1) Account Number (last 4 digits):5645

---

| Creditor: (13733707) Tyler Doyle 2112 Hayden Ave Aloona, WI 54720 | **Claim No: 32** Original Filed Date: 06/17/2014 Original Entered Date: 06/17/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $5227.81 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $5227.81 | | |

History:
| Details | 32-1 | 06/17/2014 | Claim #32 filed by Tyler Doyle, Amount claimed: $5227.81 (ePOC) |

Description:

Remarks: (32-1) Account Number (last 4 digits):3245

---

| Creditor: (13741851) Brenton Senegal 5355 S Rainbow Blvd #138 Las Vegas, NV 89118 | **Claim No: 33** Original Filed Date: 06/17/2014 Original Entered Date: 06/17/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $2750.00 | | |
|---|---|---|---|---|
| Secured | claimed: | $2750.00 | | |

History:
| Details | 33-1 | 06/17/2014 | Claim #33 filed by Brenton Senegal, Amount claimed: $2750.00 (ePOC) |

Description:

Remarks: (33-1) Account Number (last 4 digits):5681

---

| | | |
|---|---|---|

History:
| Details | 34-1 | 06/17/2014 | Claim #34 filed by Reinoud Vaandrager, Amount claimed: $6000.00 (ePOC) |

Description:

Remarks: (34-1) Account Number (last 4 digits):3245

| Creditor: (13733594)<br>Reinoud Vaandrager<br>255 South Rengstorff Avenue<br>Apt 179<br>Mountain View, CA 94040 | **Claim No: 34**<br>*Original Filed*<br>*Date:* 06/17/2014<br>*Original Entered*<br>*Date:* 06/17/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6000.00 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $6000.00 | | |||

*History:*

| [Details] | [34-1] | 06/17/2014 | Claim #34 filed by Reinoud Vaandrager, Amount claimed: $6000.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (34-1) Account Number (last 4 digits):3245

| Creditor: (13742671)<br>Hawk Ridge Systems LLC<br>4 Orinda Way<br>Suite 100B<br>Orinda, CA 94563 | **Claim No: 35**<br>*Original Filed*<br>*Date:* 06/17/2014<br>*Original Entered*<br>*Date:* 06/17/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $8653.60 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $8653.60 | | |||

*History:*

| [Details] | [35-1] | 06/17/2014 | Claim #35 filed by Hawk Ridge Systems LLC, Amount claimed: $8653.60 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733490)<br>Marcus Sorensen<br>4960 Shadow Wood Dr<br>Lehi, UT 84043 | **Claim No: 36**<br>*Original Filed*<br>*Date:* 06/18/2014<br>*Original Entered*<br>*Date:* 06/18/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $12837.68 | | |||
|---|---|---|---|---|
| Priority | claimed: | $5550.00 | | |||
| Unsecured | claimed: | $7287.68 | | |||

*History:*

| [Details] | [36-1] | 06/18/2014 | Claim #36 filed by Marcus Sorensen, Amount claimed: $12837.68 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (36-1) Account Number (last 4 digits):1127

| Creditor: (13733714)<br>Victor Feng, VIP Networks<br>43532 Ocaso Corte<br>Fremont, CA 94539 | **Claim No: 37**<br>*Original Filed Date:* 06/18/2014<br>*Original Entered Date:* 06/18/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $48107.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $48107.00 | | |

*History:*

| Details | | 37-1 | 06/18/2014 | Claim #37 filed by Victor Feng, VIP Networks, Amount claimed: $48107.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (37-1) Account Number (last 4 digits):4436 Filer Comment: Buyer protection program and Upgrade Kit order

| Creditor: (13733569)<br>Peter Kamstra<br>De Goorns 15 7824RG Emmen<br>Netherlands | **Claim No: 38**<br>*Original Filed Date:* 06/18/2014<br>*Original Entered Date:* 06/18/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4346.00 | | |
|---|---|---|---|---|
| Secured | claimed: | $4346.00 | | |

*History:*

| Details | | 38-1 | 06/18/2014 | Claim #38 filed by Peter Kamstra, Amount claimed: $4346.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733193)<br>Allan N. Hessenflow<br>23097 Summit Road<br>Los Gatos, CA 95033-9318 | **Claim No: 39**<br>*Original Filed Date:* 06/18/2014<br>*Original Entered Date:* 06/18/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $15625.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $15625.00 | | |

*History:*

| Details | | 39-1 | 06/18/2014 | Claim #39 filed by Allan N. Hessenflow, Amount claimed: $15625.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13743789) Mr Piotr Kwiecien 80 Delancey Street Flat B, Ground Floor NW1 7SA United Kingdom London, CA 00-00 | **Claim No: 40** *Original Filed Date:* 06/18/2014 *Original Entered Date:* 06/18/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2644.21 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2644.21 | | |

*History:*

| Details | | 40-1 | 06/18/2014 | Claim #40 filed by Mr Piotr Kwiecien, Amount claimed: $2644.21 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (40-1) Account Number (last 4 digits):5645

---

| Creditor: (13744366) David Gutelius 1259 El Camino Real Suite 230 Menlo Park, CA 94025 | **Claim No: 41** *Original Filed Date:* 06/18/2014 *Original Entered Date:* 06/18/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $4119.90 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $4119.90 | | |

*History:*

| Details | | 41-1 | 06/18/2014 | Claim #41 filed by David Gutelius, Amount claimed: $4119.90 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733533) Murat Konal Putselaan 102 3074 JE Rotterdam, Netherlands | **Claim No: 42** *Original Filed Date:* 06/19/2014 *Original Entered Date:* 06/19/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $6838.47 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6838.47 | | |

*History:*

| Details | | 42-1 | 06/19/2014 | Claim #42 filed by Murat Konal, Amount claimed: $6838.47 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (42-1) Account Number (last 4 digits):3152

---

*History:*

| Details | | 43-1 | 06/19/2014 | Claim #43 filed by Warren Tsang, Amount claimed: $1520.13 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (43-1) Account Number (last 4 digits):5645

| Creditor:        (13733721)<br>Warren Tsang<br>LogicShark Consulting<br>274 Madison Avenue<br>Suite # 1804<br>New York, NY 10016 | **Claim No: 43**<br>*Original Filed*<br>*Date:* 06/19/2014<br>*Original Entered*<br>*Date:* 06/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $1520.13 | | ||| |
|---|---|---|---|---|
| Priority | claimed: | $1520.13 | | ||| |

*History:*

| Details | | 43-1 | 06/19/2014 | Claim #43 filed by Warren Tsang, Amount claimed: $1520.13 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (43-1) Account Number (last 4 digits):5645

---

| Creditor:        (13737064)<br>UBE Enterprises<br>Sam D. Thompson<br>7425 Creek Rd.<br>Sandy, UT 84093-6152 | **Claim No: 44**<br>*Original Filed*<br>*Date:* 06/17/2014<br>*Original Entered*<br>*Date:* 06/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $38250.00 | | ||| |
|---|---|---|---|---|

*History:*

| Details | | 44-1 | 06/17/2014 | Claim #44 filed by UBE Enterprises, Amount claimed: $38250.00 (ia) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:        (13733555)<br>Pascal Martin<br>181 De la Grande-Coul??e Orford<br>Quebec J | **Claim No: 45**<br>*Original Filed*<br>*Date:* 06/19/2014<br>*Original Entered*<br>*Date:* 06/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4081.50 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $4081.50 | | ||| |

*History:*

| Details | | 45-1 | 06/19/2014 | Claim #45 filed by Pascal Martin, Amount claimed: $4081.50 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (45-1) Account Number (last 4 digits):3005

| Creditor: (13733515) Maximin Parotte Dorpsstraat 112 A 3927BG Renswoude Netherlands | **Claim No: 46** Original Filed Date: 06/19/2014 Original Entered Date: 06/19/2014 Last Amendment Filed: 07/19/2014 Last Amendment Entered: 07/19/2014 | Status: Filed by: CR Entered by: ePOC Modified: |

| Amount | claimed: | $2563.54 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2563.54 | | |

History:

| Details | 46-1 | 06/19/2014 | Claim #46 filed by Maximin Parotte, Amount claimed: $2563.00 (ePOC) |
|---|---|---|---|
| Details | 46-2 | 07/19/2014 | Amended Claim #46 filed by Maximin Parotte, Amount claimed: $2563.54 (ePOC) |

Description:

Remarks: (46-1) Account Number (last 4 digits):LM4W
(46-2) Account Number (last 4 digits):M9C1

| Creditor: (13733238) Bryan Pope 6196 Westminster Dr Parma, OH 44129 | **Claim No: 47** Original Filed Date: 06/19/2014 Original Entered Date: 06/19/2014 | Status: Filed by: CR Entered by: ePOC Modified: |

| Amount | claimed: | $8000.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $8000.00 | | |

History:

| Details | 47-1 | 06/19/2014 | Claim #47 filed by Bryan Pope, Amount claimed: $8000.00 (ePOC) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13745144) Digimex, LTD c/o Caroline R. Djang RUTAN & TUCKER, LLP 611 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626 | **Claim No: 48** Original Filed Date: 06/19/2014 Original Entered Date: 06/19/2014 | Status: Filed by: CR Entered by: Caroline R. Djang Modified: |

| Amount | claimed: | $3608946.20 | | |
|---|---|---|---|---|

History:

| Details | 48-1 | 06/19/2014 | Claim #48 filed by Digimex, LTD, Amount claimed: $3608946.20 (Djang, Caroline ) |
|---|---|---|---|

Description:

Remarks:

| | | |
|---|---|---|
| *Creditor:* (13733550) History<br>Oleksandr V. Buzko<br>10959 Rochester Ave<br>Apt 511<br>Los Angeles, CA 90024 | **Claim No: 49**<br>*Original Filed*<br>*Date:* 06/19/2014<br>*Original Entered*<br>*Date:* 06/20/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $4100.88 | | ||| |

| *History:* |
|---|
| Details  49-1  06/19/2014  Claim #49 filed by Oleksandr V. Buzko, Amount claimed: $4100.88 (ia) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:* (13745956)<br>Eric Tollefson<br>740 Dillon Ct<br>Grayslake, IL 60030 | **Claim No: 50**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/20/2014 | *Status:*<br>*Filed by:* DE<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2431.23 | | ||| |
| Unsecured | claimed: | $2431.23 | | ||| |

| *History:* |
|---|
| Details  50-1  06/20/2014  Claim #50 filed by Eric Tollefson, Amount claimed: $2431.23 (ePOC) |
| *Description:* |
| *Remarks:* (50-1) Account Number (last 4 digits):4467 |

| | | |
|---|---|---|
| *Creditor:* (13733292)<br>Davis Wright Tremaine LLP<br>1201 Third Avenue<br>Suite 2200<br>Seattle, WA 98101-3045 | **Claim No: 51**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/20/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $11280.00 | | ||| |
| Unsecured | claimed: | $11280.00 | | ||| |

| *History:* |
|---|
| Details  51-1  06/20/2014  Claim #51 filed by Davis Wright Tremaine LLP, Amount claimed: $11280.00 (ePOC) |
| *Description:* |
| *Remarks:* |

| Creditor: (13746950) History<br>John A. Twohy<br>10920 4th Ave. W<br>Eeverett, WA 98204-7066 | **Claim No: 52**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/20/2014<br>*Last Amendment*<br>*Filed:* 08/29/2014<br>*Last Amendment*<br>*Entered:* 09/05/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2397.41 | | |
|---|---|---|---|---|
| Priority | claimed: | $2397.41 | | |
| Unsecured | claimed: | $2397.41 | | |

*History:*

| Details | 52-1 | 06/20/2014 | Claim #52 filed by John A. Twohy, Amount claimed: $2397.41 (ePOC) |
|---|---|---|---|
| Details | 52-2 | 08/29/2014 | Amended Claim #52 filed by John A. Twohy, Amount claimed: $2397.41 (ia) |

*Description:*

*Remarks:* (52-1) Account Number (last 4 digits):4231 Filer Comment: receipt Order: #4231
(52-2) Account Number (last 4 digits):4231 Filer Comment: receipt Order: #4231

---

| Creditor: (13747046)<br>Andrew Bester<br>92 William Street<br>Westbury, Tasmania, 7303<br>Australia<br>Australia, CA 94120-7341 | **Claim No: 53**<br>*Original Filed*<br>*Date:* 06/22/2014<br>*Original Entered*<br>*Date:* 06/22/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2753.58 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2753.58 | | |

*History:*

| Details | 53-1 | 06/22/2014 | Claim #53 filed by Andrew Bester, Amount claimed: $2753.58 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (53-1) Account Number (last 4 digits):4404 Filer Comment: 2250 USD for goods and $503.58 for shipping

---

| Creditor: (13733668)<br>Suresh Chandra<br>101 Bellgrove Drive 3A<br>Mahwah, NJ 07430 | **Claim No: 54**<br>*Original Filed*<br>*Date:* 06/23/2014<br>*Original Entered*<br>*Date:* 06/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2326.02 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2326.02 | | |

*History:*

| Details | 54-1 | 06/23/2014 | Claim #54 filed by Suresh Chandra, Amount claimed: $2326.02 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (54-1) Account Number (last 4 digits):3861

| Creditor: (13733546)<br>Nir Nahum<br>Mashabim 19 Hod-Hasharon 4520122<br>Israel | **Claim No: 55**<br>*Original Filed<br>Date:* 06/23/2014<br>*Original Entered<br>Date:* 06/23/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2643.99 | | |
|---|---|---|---|---|
| Priority | claimed: | $2643.99 | | |

*History:*

| Details | | 55-1 | 06/23/2014 | Claim #55 filed by Nir Nahum, Amount claimed: $2643.99 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (55-1) Account Number (last 4 digits):3245 Filer Comment: product cost + shipping cost

| Creditor: (13733365)<br>Henzy Paez<br>109 Oak Street<br>Northport, NY 11768 | **Claim No: 56**<br>*Original Filed<br>Date:* 06/23/2014<br>*Original Entered<br>Date:* 06/23/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2285.28 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2285.28 | | |

*History:*

| Details | | 56-1 | 06/23/2014 | Claim #56 filed by Henzy Paez, Amount claimed: $2285.28 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733400)<br>Jay Weaver<br>5-3936 Mountainview Ave<br>Thornhill, British Columbia V8G 3V8<br>Canada | **Claim No: 57**<br>*Original Filed<br>Date:* 06/23/2014<br>*Original Entered<br>Date:* 06/23/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2741.71 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2741.71 | | |

*History:*

| Details | | 57-1 | 06/23/2014 | Claim #57 filed by Jay Weaver, Amount claimed: $2741.71 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

*History:*

| Details | | 58-1 | 06/24/2014 | Claim #58 filed by Jennifer Austin, Amount claimed: $2275.28 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (58-1) Account Number (last 4 digits):3245

| | | |
|---|---|---|
| *Creditor:* (13733407)<br>Jennifer Austin<br>1751 Kings Gate Lane<br>Crystal Lake, IL 60014 | **Claim No: 58**<br>*Original Filed*<br>*Date:* 06/24/2014<br>*Original Entered*<br>*Date:* 06/24/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| | | |
|---|---|---|
| Amount | claimed: | $2275.28 |
| Unsecured | claimed: | $2275.28 |

*History:*

| Details | | 58-1 | 06/24/2014 | Claim #58 filed by Jennifer Austin, Amount claimed: $2275.28 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (58-1) Account Number (last 4 digits):3245

---

| | | |
|---|---|---|
| *Creditor:* (13733356)<br>Grant Pederson<br>12538 Botanical Ln<br>Frisco, TX 75035 | **Claim No: 59**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/24/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| | | |
|---|---|---|
| Amount | claimed: | $3790.01 |

*History:*

| Details | | 59-1 | 06/20/2014 | Claim #59 filed by Grant Pederson, Amount claimed: $3790.01 (ia) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| *Creditor:* (13733379)   History<br>James F. Johnson III<br>Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 60**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/24/2014<br>*Last Amendment*<br>*Filed:* 09/11/2014<br>*Last Amendment*<br>*Entered:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| | | |
|---|---|---|
| Amount | claimed: | $6551.72 |

*History:*

| Details | | 60-1 | 06/20/2014 | Claim #60 filed by James F. Johnson III, Amount claimed: $6551.72 (ia) |
|---|---|---|---|---|
| Details | | 60-2 | 09/11/2014 | Amended Claim #60 filed by James F. Johnson III, Amount claimed: $6551.72 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor: (13749166) Shi Lei BLK 62 Teban Gardens Rd #16-627 Singapore 600062 | **Claim No: 61** Original Filed Date: 06/20/2014 Original Entered Date: 06/24/2014 | Status: Filed by: CR Entered by: ia Modified: |
|---|---|---|

| Amount | claimed: | $6765.09 | | ‖ |
|---|---|---|---|---|

**History:**

| Details | | 61-1 | 06/20/2014 | Claim #61 filed by Shi Lei, Amount claimed: $6765.09 (ia) |
|---|---|---|---|---|

Description: (61-1) NOTE: Creditor filed claim #12 via EPOC, with a different address.

Remarks: (61-1) NOTE: Informal proof of claim.

| Creditor: (13733675) Terri Avery 91 Bradley Street Guyra New South Wales | **Claim No: 62** Original Filed Date: 06/25/2014 Original Entered Date: 06/25/2014 | Status: Filed by: CR Entered by: ePOC Modified: 06/26/2014 |
|---|---|---|

| Amount | claimed: | $2699.13 | | ‖ |
|---|---|---|---|---|
| Priority | claimed: | $2699.13 | | ‖ |

**History:**

| Details | | 62-1 | 06/25/2014 | Claim #62 filed by Terri Avery, Amount claimed: $2699.13 (ePOC) |
|---|---|---|---|---|

Description: (62-1) NOTE: Clerk redacted acct numbers from pdf.

Remarks: (62-1) Account Number (last 4 digits):3072

| Creditor: (13733683) Thomas Stiegler 23 Stewart Drive Werribee Victoria 3030 | **Claim No: 63** Original Filed Date: 06/26/2014 Original Entered Date: 06/26/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $4519.97 | | ‖ |
|---|---|---|---|---|
| Unsecured | claimed: | $4519.97 | | ‖ |

**History:**

| Details | | 63-1 | 06/26/2014 | Claim #63 filed by Thomas Stiegler, Amount claimed: $4519.97 (ePOC) |
|---|---|---|---|---|

Description:

Remarks: (63-1) Account Number (last 4 digits):3656

**History:**

| Details | | 64-1 | 06/26/2014 | Claim #64 filed by Edward Hammond, Amount claimed: $6000.00 (ePOC) |
|---|---|---|---|---|

Description:

Remarks: (64-1) Account Number (last 4 digits):1564 Filer Comment: In the initial Chapter 7 filing I joined to claim $1500 owed to me by Hashfast for a 'Babyjet Upgrade Card'. This supplements that claim with an additional claim related to the unpaid &#

| Creditor: (13751720) Edward Hammond 3103 Powell Circle Austin, TX 78704 | **Claim No: 64** *Original Filed Date:* 06/26/2014 *Original Entered Date:* 06/26/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $6000.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $3225.00 | | |

History:

| Details | | 64-1 | 06/26/2014 | Claim #64 filed by Edward Hammond, Amount claimed: $6000.00 (ePOC) |
|---|---|---|---|---|

Description:

Remarks: (64-1) Account Number (last 4 digits):1564 Filer Comment: In the initial Chapter 7 filing I joined to claim $1500 owed to me by Hashfast for a 'Babyjet Upgrade Card'. This supplements that claim with an additional claim related to the unpaid &#

| Creditor: (13733525) Michael Shannon 3273 Avenida Anacapa Carlsbad, CA 92009 | **Claim No: 65** *Original Filed Date:* 06/26/2014 *Original Entered Date:* 06/26/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2583.51 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2583.51 | | |

History:

| Details | | 65-1 | 06/26/2014 | Claim #65 filed by Michael Shannon, Amount claimed: $2583.51 (ePOC) |
|---|---|---|---|---|

Description:

Remarks: (65-1) Account Number (last 4 digits):3245

| Creditor: (13733698) Tom Postma, PC Central Jan Vermeerstraat 41 7545BN Enschede Net | **Claim No: 66** *Original Filed Date:* 06/26/2014 *Original Entered Date:* 06/26/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $4365.60 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $4365.60 | | |

History:

| Details | | 66-1 | 06/26/2014 | Claim #66 filed by Tom Postma, PC Central, Amount claimed: $4365.60 (ePOC) |
|---|---|---|---|---|

Description:

Remarks: (66-1) Account Number (last 4 digits):5645

| Creditor: (13752107)<br>Daniel Herbon<br>683 barrington dr e.<br>shakopee, MN 55379 | Claim No: 67<br>Original Filed<br>Date: 06/26/2014<br>Original Entered<br>Date: 06/26/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount claimed: $35000.00 | | |
| Priority claimed: $35000.00 | | |

**History:**

| Details | 67-1 | 06/26/2014 | Claim #67 filed by Daniel Herbon, Amount claimed: $35000.00 (ePOC) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13752109) History<br>LookSmart, Ltd.<br>c/o Nancy Weng/Trinh Law Firm<br>99 N. 1st St., Suite 200<br>San Jose, CA 95113 | Claim No: 68<br>Original Filed<br>Date: 06/26/2014<br>Original Entered<br>Date: 06/26/2014 | Status:<br>Filed by: CR<br>Entered by: Nancy Weng<br>Modified: 06/30/2014 |
|---|---|---|

| Amount claimed: $208000.00 | | |

**History:**

| Details | 68-1 | 06/26/2014 | Claim #68 filed by LookSmart, Ltd., Amount claimed: $208000.00 (Weng, Nancy ) |
|---|---|---|---|

Description:

Remarks: (68-1) ERROR: Clerk redacted account numbers on form.

| Creditor: (13753374)<br>Fabio Miceli<br>Westerdok GiG<br>1013 BV Amsterdam<br>The Netherlands | Claim No: 69<br>Original Filed<br>Date: 06/12/2014<br>Original Entered<br>Date: 06/27/2014<br>Last Amendment<br>Filed: 07/21/2014<br>Last Amendment<br>Entered: 07/29/2014 | Status:<br>Filed by: CR<br>Entered by: dc<br>Modified: |
|---|---|---|

| Amount claimed: $7576.00 | | |

**History:**

| Details | 69-1 | 06/12/2014 | Claim #69 filed by Fabio Miceli, Amount claimed: $7576.00 (dc) |
|---|---|---|---|
| Details | 69-2 | 07/21/2014 | Amended Claim #69 filed by Fabio Miceli, Amount claimed: $7576.00 (dc) |

Description: (69-2) Corrected Original submitted

Remarks:

| Creditor: (13733370) Ilan Elfassy 177 Bury Old Road Salford, Manchester, Lancashire M7 4PZ UK | **Claim No: 70** *Original Filed Date:* 06/12/2014 *Original Entered Date:* 06/27/2014 | *Status:* *Filed by:* CR *Entered by:* dc *Modified:* |
|---|---|---|

| Amount | claimed: | $3750.00 | | ||| |
|---|---|---|---|---|

| History: |
|---|
| Details | 70-1 | 06/12/2014 | Claim #70 filed by Ilan Elfassy, Amount claimed: $3750.00 (dc) |
| *Description:* (70-1) Informal Proof of Claim |
| *Remarks:* |

| Creditor: (13754990) Bryce Thomas 1420 330 Clareview Station Drive NW Edmonton, AB Canada T5Y 0E6 Edmonton, CA 00-00 | **Claim No: 71** *Original Filed Date:* 06/27/2014 *Original Entered Date:* 06/27/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $3806.06 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $3806.06 | | ||| |

| History: |
|---|
| Details | 71-1 | 06/27/2014 | Claim #71 filed by Bryce Thomas, Amount claimed: $3806.06 (ePOC) |
| *Description:* |
| *Remarks:* (71-1) Account Number (last 4 digits):5645 |

| Creditor: (13733318) Edward Mosley 329 Maple Rd NE Ludowici, GA 31316 | **Claim No: 72** *Original Filed Date:* 06/28/2014 *Original Entered Date:* 06/28/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* 06/30/2014 |
|---|---|---|

| Amount | claimed: | $6346.45 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $6346.45 | | ||| |

| History: |
|---|
| Details | 72-1 | 06/28/2014 | Claim #72 filed by Edward Mosley, Amount claimed: $6346.45 (ePOC) |
| *Description:* (72-1) ERROR: Clerk redacted acct numbers from pdf. |
| *Remarks:* (72-1) Account Number (last 4 digits):3293 |

| | | |
|---|---|---|

| History: |
|---|
| Details | 73-1 | 06/28/2014 | Claim #73 filed by Ray Calderon, Amount claimed: $2644.21 (ePOC) |
| *Description:* |
| *Remarks:* (73-1) Account Number (last 4 digits):3245 |

| Creditor: (13733590) Ray Calderon 170 Quinlan Ave Staten Island, NY 10314 | **Claim No: 73** *Original Filed Date:* 06/28/2014 *Original Entered Date:* 06/28/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2644.21 | | | |
|---|---|---|---|---|---|
| Unsecured | claimed: | $2644.21 | | | |

History:

Details | 73-1 | 06/28/2014 | Claim #73 filed by Ray Calderon, Amount claimed: $2644.21 (ePOC)

Description:

Remarks: (73-1) Account Number (last 4 digits):3245

---

| Creditor: (13733398) Jason Yi 1367 E Garfield Ave Glendale, CA 91205 | **Claim No: 74** *Original Filed Date:* 06/28/2014 *Original Entered Date:* 06/28/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $6912.41 | | | |
|---|---|---|---|---|---|
| Unsecured | claimed: | $6912.41 | | | |

History:

Details | 74-1 | 06/28/2014 | Claim #74 filed by Jason Yi, Amount claimed: $6912.41 (ePOC)

Description:

Remarks: (74-1) Account Number (last 4 digits):5645

---

| Creditor: (13755625) Irwin Ahmad 44 Jalan Hillview Utama, Off Jalan Ulu Klang, Malaysia Ampang, KS 68000 | **Claim No: 75** *Original Filed Date:* 06/30/2014 *Original Entered Date:* 06/30/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $7664.36 | | | |
|---|---|---|---|---|---|
| Unsecured | claimed: | $7664.36 | | | |

History:

Details | 75-1 | 06/30/2014 | Claim #75 filed by Irwin Ahmad, Amount claimed: $7664.36 (ePOC)

Description:

Remarks: (75-1) Filer Comment: Product and shipping costs

---

| | | |
|---|---|---|

History:

Details | 76-1 | 06/30/2014 | Claim #76 filed by Adrian Coroama, Amount claimed: $4730.50 (ePOC)

Description:

Remarks: (76-1) ERROR: Clerk redacted account numbers on form.

| Creditor: (13733180) Adrian Coroama 426 Sandra Timis 307065 Romania | **Claim No: 76** *Original Filed Date:* 06/30/2014 *Original Entered Date:* 06/30/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* 07/03/2014 |
|---|---|---|

| Amount | claimed: | $4730.50 | | |||
| Unsecured | claimed: | $4730.50 | | |||

History:
| Details | 76-1 | 06/30/2014 | Claim #76 filed by Adrian Coroama, Amount claimed: $4730.50 (ePOC) |

Description:

Remarks: (76-1) ERROR: Clerk redacted account numbers on form.

---

| Creditor: (13733494) Mark Fiorentino 900 Lake Elbert Drive SE Winter Haven, FL 33880 | **Claim No: 77** *Original Filed Date:* 06/30/2014 *Original Entered Date:* 06/30/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $1639.25 | | |||
| Unsecured | claimed: | $1639.25 | | |||

History:
| Details | 77-1 | 06/30/2014 | Claim #77 filed by Mark Fiorentino, Amount claimed: $1639.25 (ePOC) |

Description:

Remarks: (77-1) Account Number (last 4 digits):2555

---

| Creditor: (13733559) Patrick Sadowski 146 Dawlish Ave Aurora Ontario L4G 6R2 C | **Claim No: 78** *Original Filed Date:* 07/01/2014 *Original Entered Date:* 07/01/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $3812.03 | | |||
| Priority | claimed: | $3812.03 | | |||

History:
| Details | 78-1 | 07/01/2014 | Claim #78 filed by Patrick Sadowski, Amount claimed: $3812.03 (ePOC) |

Description:

Remarks: (78-1) Account Number (last 4 digits):2713

---

| | | |
|---|---|---|

History:
| Details | 79-1 | 06/27/2014 | Claim #79 filed by Stuart Murray, Amount claimed: $14182.61 (ia) |

Description:

Remarks: (79-1) NOTE: Informal Proof of Claim.

| | | |
|---|---|---|
| *Creditor:* (13733666)<br>Stuart Murray<br>75 Westover Road<br>Downley, High Wycombe HP13 5th<br>ENGLAND | **Claim No: 79**<br>*Original Filed*<br>*Date:* 06/27/2014<br>*Original Entered*<br>*Date:* 07/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* 07/01/2014 |

| Amount | claimed: | $14182.61 | | ||| |

*History:*

| Details | | 79-1 | 06/27/2014 | Claim #79 filed by Stuart Murray, Amount claimed: $14182.61 (ia) |
|---|---|---|---|---|

*Description:*

*Remarks:* (79-1) NOTE: Informal Proof of Claim.

| | | |
|---|---|---|
| *Creditor:* (13758167)<br>Alan Vit<br>680 Caron Ave<br>Apt 2-right side entrance Windsor<br>ontario, N9A 5B6, Canada | **Claim No: 80**<br>*Original Filed*<br>*Date:* 06/27/2014<br>*Original Entered*<br>*Date:* 07/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $11479.73 | | ||| |

*History:*

| Details | | 80-1 | 06/27/2014 | Claim #80 filed by Alan Vit, Amount claimed: $11479.73 (ia) |
|---|---|---|---|---|

*Description:*

*Remarks:* (80-1) NOTE: Informal Proof of Claim.

| | | |
|---|---|---|
| *Creditor:* (13733674)<br>Tara Beck<br>3101 South Roosevelt<br>St Boise, ID 83705 | **Claim No: 81**<br>*Original Filed*<br>*Date:* 06/27/2014<br>*Original Entered*<br>*Date:* 07/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* 07/03/2014 |

| Amount | claimed: | $6377.63 | | ||| |

*History:*

| Details | | 81-1 | 06/27/2014 | Claim #81 filed by Tara Beck, Amount claimed: $6377.63 (ia) |
|---|---|---|---|---|

*Description:*

*Remarks:* (81-1) ERROR: Clerk redacted account numbers on form.

| | | |
|---|---|---|
| *Creditor:* (13733531)<br>Monsoon Company, Inc.<br>1714 Franklin Street | **Claim No: 82**<br>*Original Filed*<br>*Date:* 07/01/2014<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

*History:*

| Details | | 82-1 | 07/01/2014 | Claim #82 filed by Monsoon Company, Inc., Amount claimed: $13500.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (82-1) Account Number (last 4 digits):3245

#100-142
Oakland, CA 94612 | *Date:* 07/01/2014 |

| Amount | claimed: | $13500.00 | | |||
| Unsecured | claimed: | $13500.00 | | |||

*History:*

| Details | | 82-1 | 07/01/2014 | Claim #82 filed by Monsoon Company, Inc., Amount claimed: $13500.00 (ePOC) |

*Description:*

*Remarks:* (82-1) Account Number (last 4 digits):3245

---

| *Creditor:* (13733485)<br>Manu Kaushish, Nirvana Digital, Inc.<br>3632 Whitworth Drive<br>Dublin, CA 94568 | **Claim No: 83**<br>*Original Filed Date:* 07/01/2014<br>*Original Entered Date:* 07/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $6672.03 | | |||
| Unsecured | claimed: | $6672.03 | | |||

*History:*

| Details | | 83-1 | 07/01/2014 | Claim #83 filed by Manu Kaushish, Nirvana Digital, Inc., Amount claimed: $6672.03 (ePOC) |

*Description:*

*Remarks:* (83-1) Account Number (last 4 digits):4388

---

| *Creditor:* (13733537)<br>Nathan Ruble<br>1223 Stockton Street<br>Indianapolis, IN 46260 | **Claim No: 84**<br>*Original Filed Date:* 06/30/2014<br>*Original Entered Date:* 07/02/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* 07/03/2014 |

| Amount | claimed: | $7910.48 | | ||

*History:*

| Details | | 84-1 | 06/30/2014 | Claim #84 filed by Nathan Ruble, Amount claimed: $7910.48 (ia) |

*Description:*

*Remarks:*

---

| *Creditor:* (13759583)<br>Chunliu Shen<br>56 Ffordd Dryden | **Claim No: 85**<br>*Original Filed Date:* 07/02/2014<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

*History:*

| Details | | 85-1 | 07/02/2014 | Claim #85 filed by Chunliu Shen, Amount claimed: $4942.39 (ePOC) |

*Description:*

*Remarks:* (85-1) Account Number (last 4 digits):3556

Swansea, UK
Swansea, CA 00-00 | *Date:* 07/02/2014 |

| Amount | claimed: | $4942.39 | | ||| |
| Unsecured | claimed: | $4942.39 | | ||| |

*History:*

| Details | | 85-1 | 07/02/2014 | Claim #85 filed by Chunliu Shen, Amount claimed: $4942.39 (ePOC) |

*Description:*

*Remarks:* (85-1) Account Number (last 4 digits):3556

---

| *Creditor:* (13733250)<br>Christopher Fetterly<br>9603 78th Avenue NW Edmonton<br>Alberta T6C | **Claim No: 86**<br>*Original Filed*<br>*Date:* 07/02/2014<br>*Original Entered*<br>*Date:* 07/02/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $3994.04 | | ||| |
| Unsecured | claimed: | $3994.04 | | ||| |

*History:*

| Details | | 86-1 | 07/02/2014 | Claim #86 filed by Christopher Fetterly, Amount claimed: $3994.04 (ePOC) |

*Description:*

*Remarks:* (86-1) Account Number (last 4 digits):5645

---

| *Creditor:* (13733561)<br>Paul Erickson<br>2925 Union St<br>Madison, WI 53704 | **Claim No: 87**<br>*Original Filed*<br>*Date:* 07/02/2014<br>*Original Entered*<br>*Date:* 07/02/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2271.98 | | ||| |
| Priority | claimed: | $2271.98 | | ||| |

*History:*

| Details | | 87-1 | 07/02/2014 | Claim #87 filed by Paul Erickson, Amount claimed: $2271.98 (ePOC) |

*Description:*

*Remarks:* (87-1) Account Number (last 4 digits):3245

---

| *Creditor:* (13733248)<br>Christian Golbs<br>Muehlburgweg 47 99094 Erfurt<br>Germany | **Claim No: 88**<br>*Original Filed*<br>*Date:* 07/03/2014<br>*Original Entered*<br>*Date:* 07/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

*History:*

| Details | | 88-1 | 07/03/2014 | Claim #88 filed by Christian Golbs, Amount claimed: $6776.92 (ePOC) |

*Description:*

*Remarks:*

| Amount | claimed: | $6776.92 | | |
| Unsecured | claimed: | $6776.92 | | |

*History:*

| Details | | 88-1 | 07/03/2014 | Claim #88 filed by Christian Golbs, Amount claimed: $6776.92 (ePOC) |

*Description:*

*Remarks:*

---

| *Creditor:* (13733710)<br>Uwe Schaum<br>Grabenstr. 5 35625 Huettenberg<br>Germany | **Claim No: 89**<br>*Original Filed*<br>*Date:* 07/03/2014<br>*Original Entered*<br>*Date:* 07/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $4288.47 | | |
| Unsecured | claimed: | $4288.47 | | |

*History:*

| Details | | 89-1 | 07/03/2014 | Claim #89 filed by Uwe Schaum, Amount claimed: $4288.47 (ePOC) |

*Description:*

*Remarks:* (89-1) Account Number (last 4 digits):2814

---

| *Creditor:* (13760008)<br>Michael Damm<br>140 South Van Ness Ave.<br>Unit 807<br>San Francisco, CA 94103 | **Claim No: 90**<br>*Original Filed*<br>*Date:* 07/03/2014<br>*Original Entered*<br>*Date:* 07/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $41642.24 | | |
| Unsecured | claimed: | $41642.24 | | |

*History:*

| Details | | 90-1 | 07/03/2014 | Claim #90 filed by Michael Damm, Amount claimed: $41642.24 (ePOC) |

*Description:*

*Remarks:* (90-1) Account Number (last 4 digits):M191

---

| *Creditor:* (13733613)<br>Rodrigo Hernandez<br>118 Kipling Ave<br>Springfield, NJ 07081 | **Claim No: 91**<br>*Original Filed*<br>*Date:* 07/03/2014<br>*Original Entered*<br>*Date:* 07/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* 07/07/2014 |

*History:*

| Details | | 91-1 | 07/03/2014 | Claim #91 filed by Rodrigo Hernandez, Amount claimed: $2420.34 (ePOC) |

*Description:*

*Remarks:* (91-1) ERROR: Clerk redacted account numbers on form.

| Amount | claimed: | $2420.34 | | ||| |
| Priority | claimed: | $2420.34 | | ||| |

*History:*

| Details | | 91-1 | 07/03/2014 | Claim #91 filed by Rodrigo Hernandez, Amount claimed: $2420.34 (ePOC) |

*Description:*

*Remarks:* (91-1) ERROR: Clerk redacted account numbers on form.

---

| *Creditor:* (13733411) Jess Williams PO Box 50801 Albuquerque, NM 87181 | **Claim No: 92** *Original Filed Date:* 07/03/2014 *Original Entered Date:* 07/03/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* 07/07/2014 |

| Amount | claimed: | $3826.80 | | ||| |
| Unsecured | claimed: | $3826.80 | | ||| |

*History:*

| Details | | 92-1 | 07/03/2014 | Claim #92 filed by Jess Williams, Amount claimed: $3826.80 (ePOC) |

*Description:*

*Remarks:* (92-1) ERROR: Clerk redacted account numbers on form.

---

| *Creditor:* (13733678) Thadius Bolton 6640 Ditmars St Las Vegas, NV 89166 | **Claim No: 93** *Original Filed Date:* 07/05/2014 *Original Entered Date:* 07/05/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $4235.52 | | ||| |
| Priority | claimed: | $2775.00 | | ||| |
| Unsecured | claimed: | $1460.52 | | ||| |

*History:*

| Details | | 93-1 | 07/05/2014 | Claim #93 filed by Thadius Bolton, Amount claimed: $4235.52 (ePOC) |

*Description:*

*Remarks:* (93-1) Account Number (last 4 digits):4126

---

| *Creditor:* (13733655) Stacy Robinson 3876 Muirwood Lane Roseville, CA 95747 | **Claim No: 94** *Original Filed Date:* 07/06/2014 *Original Entered Date:* 07/06/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

*History:*

| Details | | 94-1 | 07/06/2014 | Claim #94 filed by Stacy Robinson, Amount claimed: $4000.00 (ePOC) |

*Description:*

*Remarks:* (94-1) Account Number (last 4 digits):3245

| Amount | claimed: | $4000.00 | | | |
| Priority | claimed: | $4000.00 | | | |

*History:*

| Details | | 94-1 | 07/06/2014 | Claim #94 filed by Stacy Robinson, Amount claimed: $4000.00 (ePOC) |

*Description:*

*Remarks:* (94-1) Account Number (last 4 digits):3245

---

| Creditor: (13733640) Seth Duppstadt 2109 Broadway 1379 New York, NY 10023 | **Claim No: 95** *Original Filed Date*: 07/07/2014 *Original Entered Date*: 07/07/2014 | Status: *Filed by*: CR *Entered by*: ePOC *Modified*: |

| Amount | claimed: | $2250.00 | | | |
| Unsecured | claimed: | $2250.00 | | | |

*History:*

| Details | | 95-1 | 07/07/2014 | Claim #95 filed by Seth Duppstadt, Amount claimed: $2250.00 (ePOC) |

*Description:*

*Remarks:* (95-1) Account Number (last 4 digits):3254

---

| Creditor: (13733746) Youssef Raiss-Elfenni 6322 Dakine Circle Springfield, VA 22150 | **Claim No: 96** *Original Filed Date*: 07/07/2014 *Original Entered Date*: 07/07/2014 | Status: *Filed by*: CR *Entered by*: ePOC *Modified*: |

| Amount | claimed: | $4200.00 | | | |
| Secured | claimed: | $4200.00 | | | |
| Priority | claimed: | $1500.00 | | | |

*History:*

| Details | | 96-1 | 07/07/2014 | Claim #96 filed by Youssef Raiss-Elfenni, Amount claimed: $4200.00 (ePOC) |

*Description:*

*Remarks:* (96-1) Account Number (last 4 digits):3245

---

| Creditor: (13763306) Matthew Hagan 17 Prospect Heights Carrickfergus BT388QY | **Claim No: 97** *Original Filed Date*: 07/09/2014 *Original Entered Date*: 07/09/2014 | Status: *Filed by*: CR *Entered by*: ePOC *Modified*: |

*History:*

| Details | | 97-1 | 07/09/2014 | Claim #97 filed by Matthew Hagan, Amount claimed: $4146.58 (ePOC) |

*Description:*

*Remarks:* (97-1) Account Number (last 4 digits):3335

County Antrim
United Kingdom, AK 00000-0000

| Amount | claimed: | $4146.58 | | |
| Unsecured | claimed: | $4146.58 | | |

History:

| Details | 97-1 | 07/09/2014 | Claim #97 filed by Matthew Hagan, Amount claimed: $4146.58 (ePOC) |

Description:

Remarks: (97-1) Account Number (last 4 digits):3335

---

| Creditor:        (13733449) | Claim No: 98 | Status: |
| Karen Miller | Original Filed | Filed by: CR |
| c/o Eberhart Accounting Services, P.C. | Date: 07/09/2014 | Entered by: ePOC |
| 496 W. Boughton Road | Original Entered | Modified: 07/10/2014 |
| Bolingbrook, IL 60440 | Date: 07/09/2014 | |

| Amount | claimed: | $8788.52 | | |
| Secured | claimed: | $8788.52 | | |

History:

| Details | 98-1 | 07/09/2014 | Claim #98 filed by Karen Miller, Amount claimed: $8788.52 (ePOC) |

Description:

Remarks: (98-1) ERROR: Clerk redacted account numbers on form.

---

| Creditor:        (13764152) | Claim No: 99 | Status: |
| Mediabistro.com, Inc. | Original Filed | Filed by: CR |
| 50 Washington Street | Date: 07/09/2014 | Entered by: ePOC |
| Suite 902 | Original Entered | Modified: 07/10/2014 |
| Norwalk, CT 06854 | Date: 07/09/2014 | |

| Amount | claimed: | $7500.00 | | |
| Unsecured | claimed: | $7500.00 | | |

History:

| Details | 99-1 | 07/09/2014 | Claim #99 filed by Mediabistro.com, Inc., Amount claimed: $7500.00 (ePOC) |

Description: (99-1) ERROR: Clerk redacted acct numbers from pdf.

Remarks: (99-1) Account Number (last 4 digits):n/a

---

| Creditor:        (13733562) | Claim No: 100 | Status: |
| Paul Montague | Original Filed | Filed by: CR |
| 4/33 Yarrawonga Street Ngunnawal | Date: 07/09/2014 | Entered by: ePOC |
| Austral | Original Entered | Modified: 07/10/2014 |

History:

| Details | 100-1 | 07/09/2014 | Claim #100 filed by Paul Montague, Amount claimed: $6939.80 (ePOC) |

Description: (100-1) ERROR: Clerk redacted acct numbers from pdf.

Remarks: (100-1) Account Number (last 4 digits):3453 Filer Comment: Included freight charge of $639.80 USD

|  | | | Date: 07/09/2014 | |
|---|---|---|---|---|

| Amount | claimed: | $6939.80 | | ||| |
|---|---|---|---|---|
| Priority | claimed: | $6939.80 | | ||| |

**History:**

| Details | 100-1 | 07/09/2014 | Claim #100 filed by Paul Montague, Amount claimed: $6939.80 (ePOC) |
|---|---|---|---|

*Description:* (100-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (100-1) Account Number (last 4 digits):3453 Filer Comment: Included freight charge of $639.80 USD

---

| Creditor:        (13733374) | **Claim No: 101** | Status: |
|---|---|---|
| Ivan Marcak<br>10101 Palace Way<br>Apt B<br>Henrico, VA 23238 | Original Filed<br>Date: 07/10/2014<br>Original Entered<br>Date: 07/10/2014 | Filed by: CR<br>Entered by: ePOC<br>Modified: |

| Amount | claimed: | $2326.02 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $2326.02 | | ||| |

**History:**

| Details | 101-1 | 07/10/2014 | Claim #101 filed by Ivan Marcak, Amount claimed: $2326.02 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:        (13733270)    History | **Claim No: 102** | Status: |
|---|---|---|
| Dan Fuchs<br>member of K2RED LLC<br>526 Shoup Ave W Ste K<br>Twin Falls, ID 83301 | Original Filed<br>Date: 07/10/2014<br>Original Entered<br>Date: 07/10/2014 | Filed by: CR<br>Entered by: ia<br>Modified: |

| Amount | claimed: | $25175.00 | | ||| |
|---|---|---|---|---|

**History:**

| Details | 102-1 | 07/10/2014 | Claim #102 filed by Dan Fuchs, Amount claimed: $25175.00 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:        (13733502) | **Claim No: 103** | Status: |
|---|---|---|
| Martin Rinab<br>51-30 Browvale Lane<br>Little Neck, NY 11362 | Original Filed<br>Date: 07/11/2014<br>Original Entered<br>Date: 07/11/2014 | Filed by: CR<br>Entered by: ia<br>Modified: |

**History:**

| Details | 103-1 | 07/11/2014 | Claim #103 filed by Martin Rinab, Amount claimed: $2275.17 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| Amount | claimed: | $2275.17 | |

**History:**

| Details | 103-1 | 07/11/2014 | Claim #103 filed by Martin Rinab, Amount claimed: $2275.17 (ia) |

**Description:**

**Remarks:**

---

| Creditor: (13733271) Daniel Burgin St-Roch 30 1004 Lausanne Switzerland | **Claim No: 104** *Original Filed Date:* 07/11/2014 *Original Entered Date:* 07/11/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |
|---|---|---|

| Amount | claimed: | $25161.60 | |

**History:**

| Details | 104-1 | 07/11/2014 | Claim #104 filed by Daniel Burgin, Amount claimed: $25161.60 (ia) |

**Description:**

**Remarks:**

---

| Creditor: (13733643) Shaun Biggin 314 120 albany drive edmonton Alberta T6 | **Claim No: 105** *Original Filed Date:* 07/13/2014 *Original Entered Date:* 07/13/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $6598.90 | |
| Unsecured | claimed: | $6598.90 | |

**History:**

| Details | 105-1 | 07/13/2014 | Claim #105 filed by Shaun Biggin, Amount claimed: $6598.90 (ePOC) |

**Description:**

**Remarks:**

---

| Creditor: (13767957) Dominic Froud The Workshop Lodge Farm The Heywood Diss, Norfolk, CA 00000-0000 | **Claim No: 106** *Original Filed Date:* 07/14/2014 *Original Entered Date:* 07/14/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2600.01 | |
| Unsecured | claimed: | $2600.01 | |

**History:**

| Details | 106-1 | 07/14/2014 | Claim #106 filed by Dominic Froud, Amount claimed: $2600.01 (ePOC) |

**Description:**

**Remarks:** (106-1) Account Number (last 4 digits):5645

| History: | | | |
|---|---|---|---|
| Details | 106-1 | 07/14/2014 | Claim #106 filed by Dominic Froud, Amount claimed: $2600.01 (ePOC) |

| Description: |
|---|

| Remarks: (106-1) Account Number (last 4 digits):5645 |
|---|

| Creditor: (13733397) | **Claim No: 107** | Status: |
|---|---|---|
| Jason Shurb | Original Filed | Filed by: CR |
| 3615 Trailway Park St | Date: 07/14/2014 | Entered by: ePOC |
| San Antonio, TX 78247-2938 | Original Entered | Modified: |
| | Date: 07/14/2014 | |

| Amount | claimed: | $4543.86 | | |
|---|---|---|---|---|
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $1768.86 | | |

| History: | | | |
|---|---|---|---|
| Details | 107-1 | 07/14/2014 | Claim #107 filed by Jason Shurb, Amount claimed: $4543.86 (ePOC) |

| Description: |
|---|

| Remarks: (107-1) Account Number (last 4 digits):0725 |
|---|

| Creditor: (13733218) History | **Claim No: 108** | Status: |
|---|---|---|
| Benjamin C. Beckwith | Original Filed | Filed by: CR |
| 8218 Grimchester | Date: 07/14/2014 | Entered by: gh |
| Converse, TX 78109 | Original Entered | Modified: |
| | Date: 07/16/2014 | |

| Amount | claimed: | $2271.98 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 108-1 | 07/14/2014 | Claim #108 filed by Benjamin C. Beckwith, Amount claimed: $2271.98 (gh) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13733272) | **Claim No: 109** | Status: |
|---|---|---|
| Daniel Casacci | Original Filed | Filed by: CR |
| 31 Clearwater Dr | Date: 07/14/2014 | Entered by: gh |
| Amherst, NY 14228 | Original Entered | Modified: |
| | Date: 07/16/2014 | |

| Amount | claimed: | $1561.88 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 109-1 | 07/14/2014 | Claim #109 filed by Daniel Casacci, Amount claimed: $1561.88 (gh) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13733735) Wolfgang Riedel Wilmersdorfer Str.3 D-14959 Trebbin Germ | **Claim No: 110** *Original Filed Date:* 07/16/2014 *Original Entered Date:* 07/18/2014 | *Status:* *Filed by:* CR *Entered by:* gh *Modified:* |
|---|---|---|

| Amount | claimed: | $2590.34 | | ‖ |
|---|---|---|---|---|
| Priority | claimed: | $2590.34 | | ‖ |

*History:*

| Details | 110-1 | 07/16/2014 | Claim #110 filed by Wolfgang Riedel, Amount claimed: $2590.34 (gh) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733473) History Liquidbits Corporation 20201 E. Country Club Drive, #1502 Aventura, FL 33180 | **Claim No: 111** *Original Filed Date:* 07/18/2014 *Original Entered Date:* 07/18/2014 | *Status:* *Filed by:* CR *Entered by:* Kristen A. Palumbo *Modified:* |
|---|---|---|

| Amount | claimed: | $5364725.00 | | ‖ |
|---|---|---|---|---|

*History:*

| Details | 111-1 | 07/18/2014 | Claim #111 filed by Liquidbits Corporation, Amount claimed: $5364725.00 (Palumbo, Kristen ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733189) Alexey Minchenkov Asafeva St 2-1-60 St Petersburg Russia 1 | **Claim No: 112** *Original Filed Date:* 07/19/2014 *Original Entered Date:* 07/19/2014 | *Status:* *Filed by:* DE *Entered by:* ePOC *Modified:* 07/23/2014 |
|---|---|---|

| Amount | claimed: | $2854.82 | | ‖ |
|---|---|---|---|---|
| Unsecured | claimed: | $2854.82 | | ‖ |

*History:*

| Details | 112-1 | 07/19/2014 | Claim #112 filed by Alexey Minchenkov, Amount claimed: $2854.82 (ePOC) |
|---|---|---|---|

*Description:* (112-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (112-1) Account Number (last 4 digits):5645

---

| | | |
|---|---|---|

*History:*

| Details | 113-1 | 07/19/2014 | Claim #113 filed by Paula Jean Galburt, Amount claimed: $2345.40 (ePOC) |
|---|---|---|---|

*Description:* (113-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (113-1) Account Number (last 4 digits):5645 Filer Comment: Wire fee & shipping added

| Creditor: (13733564)<br>Paula Jean Galburt<br>26158 Stillwater Circle<br>Punta Gorda, FL 33955 | **Claim No: 113**<br>*Original Filed*<br>*Date:* 07/19/2014<br>*Original Entered*<br>*Date:* 07/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* 07/23/2014 |

| Amount | claimed: | $2345.40 | |
| Unsecured | claimed: | $2345.40 | |

*History:*

| Details | 113-1 | 07/19/2014 | Claim #113 filed by Paula Jean Galburt, Amount claimed: $2345.40 (ePOC) |

*Description:* (113-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (113-1) Account Number (last 4 digits):5645 Filer Comment: Wire fee & shipping added

| Creditor: (13733266)<br>Damon Jiang<br>1210 Alemany Blvd.<br>San Francisco, CA 94111 | **Claim No: 114**<br>*Original Filed*<br>*Date:* 07/18/2014<br>*Original Entered*<br>*Date:* 07/21/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $6142.82 | |

*History:*

| Details | 114-1 | 07/18/2014 | Claim #114 filed by Damon Jiang, Amount claimed: $6142.82 (ia) |

*Description:*

*Remarks:*

| Creditor: (13777234)<br>TimeFire, Inc.<br>Eric W. Benisek, Esq.<br>Vasquez Benisek & Lindgren<br>3685 Mt Diablo Blvd #300<br>Lafayette, CA 94549 | **Claim No: 115**<br>*Original Filed*<br>*Date:* 07/22/2014<br>*Original Entered*<br>*Date:* 07/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $21500000.00 | |

*History:*

| Details | 115-1 | 07/22/2014 | Claim #115 filed by TimeFire, Inc., Amount claimed: $21500000.00 (ia) |

*Description:*

*Remarks:*

| Creditor: (13733497)<br>Mark Pescatrice-- Hot Sun | **Claim No: 116**<br>*Original Filed*<br>*Date:* 07/24/2014 | *Status:*<br>*Filed by:* CR |

*History:*

| Details | 116-1 | 07/24/2014 | Claim #116 filed by Mark Pescatrice-- Hot Sun, Amount claimed: $37856.53 (ePOC) |

*Description:*

*Remarks:*

| LLC 6 Shenandoah Drive Newark, DE 19711 | *Original Entered Date*: 07/24/2014 | *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $37856.53 | | |
| Unsecured | claimed: | $37856.53 | | |

*History:*

| Details | 116-1 | 07/24/2014 | Claim #116 filed by Mark Pescatrice-- Hot Sun, Amount claimed: $37856.53 (ePOC) |

*Description:*

*Remarks:*

---

| *Creditor:* (13733496) Mark Pescatrice, Matrice Consulting LLC 6 Shenandoah Drive Newark, DE 19711 | **Claim No: 117** *Original Filed Date:* 07/24/2014 *Original Entered Date:* 07/24/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $7387.91 | | |
| Unsecured | claimed: | $7387.91 | | |

*History:*

| Details | 117-1 | 07/24/2014 | Claim #117 filed by Mark Pescatrice, Matrice Consulting LLC, Amount claimed: $7387.91 (ePOC) |

*Description:*

*Remarks:* (117-1) Account Number (last 4 digits):n/a

---

| *Creditor:* (13733302) *History* Donald Weinberg 9522 New Waterford Ct. Delray Beach, FL 33546 | **Claim No: 118** *Original Filed Date:* 07/24/2014 *Original Entered Date:* 07/24/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |

| Amount | claimed: | $7354.61 | | |

*History:*

| Details | 118-1 | 07/24/2014 | Claim #118 filed by Donald Weinberg, Amount claimed: $7354.61 (ia) |

*Description:*

*Remarks:*

---

| *Creditor:* (13733262) Craig LaShot | **Claim No: 119** *Original Filed Date:* 07/25/2014 | *Status:* *Filed by:* CR |

*History:*

| Details | 119-1 | 07/25/2014 | Claim #119 filed by Craig LaShot, Amount claimed: $2297.07 (ia) |

*Description:*

*Remarks:*

88304 Charley Lane | *Original Entered* | *Entered by:* ia
Springfield, OR 97478 | *Date:* 07/28/2014 | *Modified:*

Amount claimed: $2297.07 ║║║

*History:*

| Details | 119-1 | 07/25/2014 | Claim #119 filed by Craig LaShot, Amount claimed: $2297.07 (ia) |

*Description:*

*Remarks:*

---

*Creditor:* (13733620) | **Claim No: 120** | *Status:*
Ryan Stonn | *Original Filed* | *Filed by:* CR
Nidarosgatan 7 bv 16434 stockholm | *Date:* 07/31/2014 | *Entered by:* ePOC
Sweden | *Original Entered* | *Modified:*
| *Date:* 07/31/2014 |

Amount claimed: $4050.00 ║║║
Unsecured claimed: $4050.00 ║║║

*History:*

| Details | 120-1 | 07/31/2014 | Claim #120 filed by Ryan Stonn, Amount claimed: $4050.00 (ePOC) |

*Description:*

*Remarks:* (120-1) Account Number (last 4 digits):3245

---

*Creditor:* (13733205) | **Claim No: 121** | *Status:*
Anthony Lauck | *Original Filed* | *Filed by:* CR
PO Box 59 | *Date:* 07/31/2014 | *Entered by:* ePOC
Warren, VT 05674 | *Original Entered* | *Modified:*
| *Date:* 07/31/2014 |

Amount claimed: $4094.63 ║║║
Unsecured claimed: $4094.63 ║║║

*History:*

| Details | 121-1 | 07/31/2014 | Claim #121 filed by Anthony Lauck, Amount claimed: $4094.63 (ePOC) |

*Description:*

*Remarks:*

---

*Creditor:* (13761462) History | **Claim No: 122** | *Status:*
Jeremy L Johnson | *Original Filed* | *Filed by:* CR
65 Rue Saint-Paul O. #505 | *Date:* 07/31/2014 | *Entered by:* ia
Montreal, Quebec, H2Y 3S5 | *Original Entered* | *Modified:*
Canada | *Date:* 07/31/2014 |

*History:*

| Details | 122-1 | 07/31/2014 | Claim #122 filed by Jeremy L Johnson, Amount claimed: $12750.00 (ia) |

*Description:*

*Remarks:*

| Amount | claimed: | $12750.00 | | |

**History:**

Details | 122-1 | 07/31/2014 | Claim #122 filed by Jeremy L Johnson, Amount claimed: $12750.00 (ia)

**Description:**

**Remarks:**

---

| Creditor:     (13787297) | **Claim No: 123** | Status: |
| Ralph Crowder | *Original Filed* | *Filed by:* CR |
| 6843 Kenilworth Ave. | *Date:* 07/31/2014 | *Entered by:* ePOC |
| El Cerrito, CA 94530 | *Original Entered* | *Modified:* |
| | *Date:* 07/31/2014 | |

| Amount | claimed: | $48000.00 | | |
| Priority | claimed: | $12475.00 | | |
| Unsecured | claimed: | $35525.00 | | |

**History:**

Details | 123-1 | 07/31/2014 | Claim #123 filed by Ralph Crowder, Amount claimed: $48000.00 (ePOC)

**Description:**

**Remarks:** (123-1) Account Number (last 4 digits):0001

---

| Creditor:     (13733620) | **Claim No: 124** | Status: |
| Ryan Stonn | *Original Filed* | *Filed by:* CR |
| Nidarosgatan 7 bv 16434 stockholm | *Date:* 08/01/2014 | *Entered by:* ePOC |
| Sweden | *Original Entered* | *Modified:* |
| | *Date:* 08/01/2014 | |

| Amount | claimed: | $4050.00 | | |
| Unsecured | claimed: | $4050.00 | | |

**History:**

Details | 124-1 | 08/01/2014 | Claim #124 filed by Ryan Stonn, Amount claimed: $4050.00 (ePOC)

**Description:**

**Remarks:** (124-1) Account Number (last 4 digits):3245

---

| Creditor:     (13733644)   History | **Claim No: 125** | Status: |
| Shaun Kelly | *Original Filed* | *Filed by:* CR |
| 52 Cross Street Warrimoo | *Date:* 07/29/2014 | *Entered by:* ia |
| NSW, Australia 2774 | *Original Entered* | *Modified:* |
| | *Date:* 08/01/2014 | |

**History:**

Details | 125-1 | 07/29/2014 | Claim #125 filed by Shaun Kelly, Amount claimed: $3111.16 (ia)

**Description:**

**Remarks:**

| Amount | claimed: | $3111.16 | | ‖ |

**History:**

| Details | 125-1 | 07/29/2014 | Claim #125 filed by Shaun Kelly, Amount claimed: $3111.16 (ia) |

**Description:**

**Remarks:**

---

| *Creditor:* (13733701) Tony Hoang 557 Gerrard St. East Toronto Ontario M4M | **Claim No: 126** *Original Filed Date:* 08/04/2014 *Original Entered Date:* 08/04/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $7862.78 | | ‖ |
| Unsecured | claimed: | $7862.78 | | ‖ |

**History:**

| Details | 126-1 | 08/04/2014 | Claim #126 filed by Tony Hoang, Amount claimed: $7862.78 (ePOC) |

**Description:**

**Remarks:** (126-1) Account Number (last 4 digits):0001

---

| *Creditor:* (13792787) Roland Payu Harris 110 Denver ST Apt # 201 Rapid city, SD 57701 | **Claim No: 127** *Original Filed Date:* 08/05/2014 *Original Entered Date:* 08/05/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $7100.00 | | ‖ |
| Unsecured | claimed: | $7100.00 | | ‖ |

**History:**

| Details | 127-1 | 08/05/2014 | Claim #127 filed by Roland Payu Harris, Amount claimed: $7100.00 (ePOC) |

**Description:**

**Remarks:**

---

| *Creditor:* (13733263) CT Corp. P.O. Box 4349 Carol Stream, IL 60197-4349 | **Claim No: 128** *Original Filed Date:* 08/05/2014 *Original Entered Date:* 08/06/2014 | *Status:* *Filed by:* CR *Entered by:* gh *Modified:* |

| Amount | claimed: | $910.00 | | ‖ |

**History:**

| Details | 128-1 | 08/05/2014 | Claim #128 filed by CT Corp., Amount claimed: $910.00 (gh) |

**Description:**

**Remarks:**

| Creditor: (13733414) Jiongye Li 77 Louise Rd Braintree, MA 02184 | Claim No: 129 *Original Filed Date:* 08/06/2014 *Original Entered Date:* 08/06/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2275.17 | | |
|---|---|---|---|---|
| Priority | claimed: | $2275.17 | | |

History:

| Details | 129-1 | 08/06/2014 | Claim #129 filed by Jiongye Li, Amount claimed: $2275.17 (ePOC) |
|---|---|---|---|

Description:

Remarks: (129-1) Account Number (last 4 digits):5645

---

| Creditor: (13733483) Madalin Ionascu 51 Goldhill Plaza #12-11 Singapore 30890 | Claim No: 130 *Original Filed Date:* 08/07/2014 *Original Entered Date:* 08/07/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2584.70 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2584.70 | | |

History:

| Details | 130-1 | 08/07/2014 | Claim #130 filed by Madalin Ionascu, Amount claimed: $2584.70 (ePOC) |
|---|---|---|---|

Description:

Remarks: (130-1) Account Number (last 4 digits):5645

---

| Creditor: (13796517) Sean Taffler 40 Quartz Way San Francisco, CA 94131 | Claim No: 131 *Original Filed Date:* 08/06/2014 *Original Entered Date:* 08/08/2014 | Status: *Filed by:* CR *Entered by:* gh *Modified:* |
|---|---|---|

| Amount | claimed: | $3925.00 | | |
|---|---|---|---|---|

History:

| Details | 131-1 | 08/06/2014 | Claim #131 filed by Sean Taffler, Amount claimed: $3925.00 (gh) |
|---|---|---|---|

Description:

Remarks:

---

History:

| Details | 132-1 | 08/07/2014 | Claim #132 filed by American Arbitration Association, Amount claimed: $7386.50 (ia) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13797902)<br>American Arbitration Association<br>120 Broadway, 21st Fl<br>New York, NY 10271 | **Claim No: 132**<br>*Original Filed<br>Date*: 08/07/2014<br>*Original Entered<br>Date*: 08/11/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

Amount claimed: $7386.50

History:

| Details | 132-1 | 08/07/2014 | Claim #132 filed by American Arbitration Association, Amount claimed: $7386.50 (ia) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13733327)   History<br>Eric Nicholas Christmas<br>5940 NW 13th Street<br>Sunrise, FL 33313 | **Claim No: 133**<br>*Original Filed<br>Date*: 08/07/2014<br>*Original Entered<br>Date*: 08/11/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

Amount claimed: $7346.90

History:

| Details | 133-1 | 08/07/2014 | Claim #133 filed by Eric Nicholas Christmas, Amount claimed: $7346.90 (ia) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13798660)<br>Muhammad Zahid Faruqi<br>Bruennerstrasse 63-65/Stg.4/Tuer 63<br>1210-Vienna,<br>Austria (Address above), AL 1210-5455 | **Claim No: 134**<br>*Original Filed<br>Date*: 08/11/2014<br>*Original Entered<br>Date*: 08/11/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

Amount claimed: $6842.00
Unsecured claimed: $6842.00

History:

| Details | 134-1 | 08/11/2014 | Claim #134 filed by Muhammad Zahid Faruqi, Amount claimed: $6842.00 (ePOC) |
|---|---|---|---|

Description:

Remarks: (134-1) Account Number (last 4 digits):2866

| Creditor: (13733572)<br>Peter Smallwood | **Claim No: 135**<br>*Original Filed* | Status:<br>*Filed by:* CR |
|---|---|---|

History:

| Details | 135-1 | 08/12/2014 | Claim #135 filed by Peter Smallwood, Amount claimed: $14547.43 (ePOC) |
|---|---|---|---|

Description:

Remarks: (135-1) Account Number (last 4 digits):5645

| Peter Smallwood 189 Woodcroft Drive New South Wales 2767 Australia | *Date:* 08/12/2014 *Original Entered Date:* 08/12/2014 | *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $14547.43 | | |
|---|---|---|---|---|
| Priority | claimed: | $14547.43 | | |

*History:*

| Details | 135-1 | 08/12/2014 | Claim #135 filed by Peter Smallwood, Amount claimed: $14547.43 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (135-1) Account Number (last 4 digits):5645

---

| *Creditor:* (13798684) HashFast Technologies LLC Bruennerstrasse 63-65/Stg.4/Tuer 63 1210-Vienna, Austria Austria (Address above), AK 00000-0000 | **Claim No: 136** *Original Filed Date:* 08/12/2014 *Original Entered Date:* 08/12/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* 08/13/2014 |
|---|---|---|

| Amount | claimed: | $6842.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6842.00 | | |

*History:*

| Details | 136-1 | 08/12/2014 | Claim #136 filed by HashFast Technologies LLC, Amount claimed: $6842.00 (ePOC) |
|---|---|---|---|

*Description:* (136-1) NOTE: Name of creditor may be incorrect. Creditor's name on signature line is Mohammad Ahid Faruqi. (8/13/14)

*Remarks:* (136-1) Account Number (last 4 digits):2268 ; NOTE: please see claim #134 for similar claim.

---

| *Creditor:* (13799831) Franchise Tax Board Bankruptcy Section MS A340 PO BOX 2952 Sacramento CA 95812-2952 | **Claim No: 137** *Original Filed Date:* 08/13/2014 *Original Entered Date:* 08/13/2014 | *Status:* *Filed by:* CR *Entered by:* Rebecca Estonilo *Modified:* |
|---|---|---|

| Amount | claimed: | $14194.98 | | |
|---|---|---|---|---|
| Priority | claimed: | $13430.53 | | |

*History:*

| Details | 137-1 | 08/13/2014 | Claim #137 filed by Franchise Tax Board, Amount claimed: $14194.98 (Estonilo, Rebecca ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

*History:*

| Details | 138-1 | 08/13/2014 | Claim #138 filed by Michael Desotell, Amount claimed: $3931.89 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733518) | **Claim No: 138** | Status: |
| Michael Desotell | *Original Filed* | *Filed by:* CR |
| 7101 S County Road 750 W | *Date:* 08/13/2014 | *Entered by:* ia |
| Knightstown, IN 46148 | *Original Entered* | *Modified:* |
| | *Date:* 08/15/2014 | |

Amount claimed: $3931.89

History:
Details | 138-1 | 08/13/2014 | Claim #138 filed by Michael Desotell, Amount claimed: $3931.89 (ia)

Description:

Remarks:

---

| Creditor: (13733523) | **Claim No: 139** | Status: |
| Michael McGurgan | *Original Filed* | *Filed by:* CR |
| 2913 Coach Ct | *Date:* 08/15/2014 | *Entered by:* ePOC |
| Norman, OK 73071 | *Original Entered* | *Modified:* |
| | *Date:* 08/15/2014 | |

Amount claimed: $2250.00
Unsecured claimed: $2250.00

History:
Details | 139-1 | 08/15/2014 | Claim #139 filed by Michael McGurgan, Amount claimed: $2250.00 (ePOC)

Description:

Remarks:

---

| Creditor: (13733544) | **Claim No: 140** | Status: |
| Nick Simmons | *Original Filed* | *Filed by:* CR |
| 6613 Goosander Ct. | *Date:* 08/18/2014 | *Entered by:* ia |
| Frederick, MD 21703 | *Original Entered* | *Modified:* |
| | *Date:* 08/19/2014 | |

Amount claimed: $16352.00

History:
Details | 140-1 | 08/18/2014 | Claim #140 filed by Nick Simmons, Amount claimed: $16352.00 (ia)

Description:

Remarks: (140-1) case is consolidated. All pleadings and such must be filed in case 14-30725.

---

| Creditor: (13733448)  History | **Claim No: 141** | Status: |
| Kang Lu | *Original Filed* | *Filed by:* CR |
| 5753 Hwy 85 North #2442 | *Date:* 08/22/2014 | *Entered by:* ePOC |
| Crestview, Florida 32536 | *Original Entered* | *Modified:* |

History:
Details | 141-1 | 08/22/2014 | Claim #141 filed by Kang Lu, Amount claimed: $13630.79 (ePOC)

Description:

Remarks: (141-1) Filer Comment: Principal = $12859.24 asking 6% interest.

|                                    | Date: 08/22/2014 | |
|---|---|

| Amount | claimed: | $13630.79 | | ||| |
| Unsecured | claimed: | $13630.79 | | ||| |

**History:**

| Details | 141-1 | 08/22/2014 | Claim #141 filed by Kang Lu, Amount claimed: $13630.79 (ePOC) |

**Description:**

**Remarks:** (141-1) Filer Comment: Principal = $12859.24 asking 6% interest.

---

| Creditor: (13733534)<br>Myron Davis<br>333 Willoughby Ave<br>ETS / 5th Floor<br>Juneau, AK 99811 | **Claim No: 142**<br>*Original Filed Date:* 08/23/2014<br>*Original Entered Date:* 08/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $7311.68 | | ||| |
| Unsecured | claimed: | $7311.68 | | ||| |

**History:**

| Details | 142-1 | 08/23/2014 | Claim #142 filed by Myron Davis, Amount claimed: $7311.68 (ePOC) |

**Description:**

**Remarks:** (142-1) Account Number (last 4 digits):1944 Filer Comment: promised BTC return; changed their tune

---

| Creditor: (13733305)<br>Drew Johnson<br>2306 N 87th Way<br>Stottsdale, AZ 85257 | **Claim No: 143**<br>*Original Filed Date:* 08/23/2014<br>*Original Entered Date:* 08/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2316.08 | | ||| |
| Unsecured | claimed: | $2316.08 | | ||| |

**History:**

| Details | 143-1 | 08/23/2014 | Claim #143 filed by Drew Johnson, Amount claimed: $2316.08 (ePOC) |

**Description:**

**Remarks:** (143-1) Account Number (last 4 digits):3671

---

| Creditor: (13798684)<br>HashFast Technologies LLC<br>Bruennerstrasse 63-65/Stg.4/Tuer 63 | **Claim No: 144**<br>*Original Filed Date:* 08/24/2014 | *Status:*<br>*Filed by:* CR |
|---|---|---|

**History:**

| Details | 144-1 | 08/24/2014 | Claim #144 filed by HashFast Technologies LLC, Amount claimed: $2326.02 (ePOC) |

**Description:**

**Remarks:**

| 1210-Vienna, Austria Austria (Address above), AK 00000-0000 | *Original Entered Date:* 08/24/2014 | *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $2326.02 | | | |
| Unsecured | claimed: | $2326.02 | | | |

*History:*

| Details | 144-1 | 08/24/2014 | Claim #144 filed by HashFast Technologies LLC, Amount claimed: $2326.02 (ePOC) |

*Description:*

*Remarks:*

---

| Creditor:      (13733597) Richard Chang 1253 Buck Jones Rd Raleigh, NC 27606 | **Claim No: 145** *Original Filed Date:* 08/24/2014 *Original Entered Date:* 08/24/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $6587.87 | | | |
| Unsecured | claimed: | $6587.87 | | | |

*History:*

| Details | 145-1 | 08/24/2014 | Claim #145 filed by Richard Chang, Amount claimed: $6587.87 (ePOC) |

*Description:*

*Remarks:* (145-1) Account Number (last 4 digits):4488

---

| Creditor:      (13733309) Dylan Hall Geeks on Wheels 47 Halstead Ave Suite LL1 Harrison, NY 10528 | **Claim No: 146** *Original Filed Date:* 08/25/2014 *Original Entered Date:* 08/25/2014 *Last Amendment Filed:* 08/25/2014 *Last Amendment Entered:* 08/25/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $7999.25 | | | |
| Priority | claimed: | $2775.00 | | | |
| Unsecured | claimed: | $5224.25 | | | |

*History:*

| Details | 146-1 | 08/25/2014 | Claim #146 filed by Dylan Hall, Amount claimed: $7999.25 (ePOC) |
| Details | 146-2 | 08/25/2014 | Amended Claim #146 filed by Dylan Hall, Amount claimed: $7999.25 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13733744)<br>Yichun Catherine Liu<br>502 Rudbeckia PL<br>Gaithersburg, MD 20878 | **Claim No: 147**<br>*Original Filed*<br>*Date:* 08/25/2014<br>*Original Entered*<br>*Date:* 08/25/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $6566.90 | | ||| |
| Priority | claimed: | $6566.90 | | ||| |

*History:*
| Details | 147-1 | 08/25/2014 | Claim #147 filed by Yichun Catherine Liu, Amount claimed: $6566.90 (ePOC) |

*Description:*

*Remarks:* (147-1) Account Number (last 4 digits):2561

---

| Creditor: (13733639)<br>Servaas Tilkin<br>Bloemenplein 9 2200 Herentals<br>Belgium | **Claim No: 148**<br>*Original Filed*<br>*Date:* 08/26/2014<br>*Original Entered*<br>*Date:* 08/26/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2600.01 | | ||| |
| Unsecured | claimed: | $2600.01 | | ||| |

*History:*
| Details | 148-1 | 08/26/2014 | Claim #148 filed by Servaas Tilkin, Amount claimed: $2600.01 (ePOC) |

*Description:*

*Remarks:*

---

| Creditor: (13733682)<br>Thomas Schortmann<br>3 Village Green N<br>Ste 448<br>Plymouth, MA 02360 | **Claim No: 149**<br>*Original Filed*<br>*Date:* 08/26/2014<br>*Original Entered*<br>*Date:* 08/26/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $3955.58 | | ||| |
| Unsecured | claimed: | $3955.58 | | ||| |

*History:*
| Details | 149-1 | 08/26/2014 | Claim #149 filed by Thomas Schortmann, Amount claimed: $3955.58 (ePOC) |

*Description:*

*Remarks:* (149-1) Account Number (last 4 digits):0399

---

*History:*
| Details | 150-1 | 08/25/2014 | Claim #150 filed by Peter Symons, Amount claimed: $4146.58 (gh) |

*Description:*

*Remarks:*

| Creditor: (13733573)<br>Peter Symons<br>149C Shirehampton Road Sea Mills<br>Bristol BS9 2EE United Kingdom | Claim No: 150<br>*Original Filed Date:* 08/25/2014<br>*Original Entered Date:* 08/26/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |
|---|---|---|

Amount claimed: $4146.58 ‖|‖

History:
Details | 150-1 | 08/25/2014 | Claim #150 filed by Peter Symons, Amount claimed: $4146.58 (gh)

Description:

Remarks:

| Creditor: (13733395)<br>Jason Larson<br>7697 Hawthorn Ave<br>Livermore, CA 94550 | Claim No: 151<br>*Original Filed Date:* 08/26/2014<br>*Original Entered Date:* 08/26/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

Amount claimed: $6925.73 ‖|‖
Unsecured claimed: $6925.73 ‖|‖

History:
Details | 151-1 | 08/26/2014 | Claim #151 filed by Jason Larson, Amount claimed: $6925.73 (ePOC)

Description:

Remarks:

| Creditor: (13733258)<br>Cort Wenzel<br>858 Boardwalk Place<br>Redwood City, CA 94065 | Claim No: 152<br>*Original Filed Date:* 08/27/2014<br>*Original Entered Date:* 08/27/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

Amount claimed: $24389.98 ‖|‖
Unsecured claimed: $24389.98 ‖|‖

History:
Details | 152-1 | 08/27/2014 | Claim #152 filed by Cort Wenzel, Amount claimed: $24389.98 (ePOC)

Description:

Remarks: (152-1) Account Number (last 4 digits):0059 Filer Comment: Miner Protection Plan Has Unknown Worth

History:
Details | 153-1 | 08/28/2014 | Claim #153 filed by Amanda Van Nuys Consulting, Amount claimed: $9750.00 (ePOC)

Description:

Remarks: (153-1) Filer Comment: This is the total of 4 outstanding unpaid invoices.

| Creditor: (13733197) | **Claim No: 153** | Status: |
|---|---|---|
| Amanda Van Nuys Consulting | *Original Filed* | *Filed by:* CR |
| 845 Montgomery Street | *Date:* 08/28/2014 | *Entered by:* ePOC |
| Unit 1 | *Original Entered* | *Modified:* |
| San Francisco, CA 94133 | *Date:* 08/28/2014 | |

| Amount | claimed: | $9750.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $9750.00 | | |

History:

| Details | 153-1 | 08/28/2014 | Claim #153 filed by Amanda Van Nuys Consulting, Amount claimed: $9750.00 (ePOC) |
|---|---|---|---|

Description:

Remarks: (153-1) Filer Comment: This is the total of 4 outstanding unpaid invoices.

---

| Creditor: (13738625) | **Claim No: 154** | Status: |
|---|---|---|
| LEI BAO | *Original Filed* | *Filed by:* CR |
| 2315 S WENTWORTH AVE | *Date:* 08/30/2014 | *Entered by:* ePOC |
| CHICAGO, IL 60616 | *Original Entered* | *Modified:* |
| | *Date:* 08/30/2014 | |

| Amount | claimed: | $66374.14 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $66374.14 | | |

History:

| Details | 154-1 | 08/30/2014 | Claim #154 filed by LEI BAO, Amount claimed: $66374.14 (ePOC) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor: (13733240) | **Claim No: 155** | Status: |
|---|---|---|
| Carl Schultz | *Original Filed* | *Filed by:* CR |
| 1827 Harold Street | *Date:* 08/31/2014 | *Entered by:* ePOC |
| Houston, TX | *Original Entered* | *Modified:* |
| | *Date:* 08/31/2014 | |

| Amount | claimed: | $2425.73 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2425.73 | | |

History:

| Details | 155-1 | 08/31/2014 | Claim #155 filed by Carl Schultz, Amount claimed: $2425.73 (ePOC) |
|---|---|---|---|

Description:

Remarks: (155-1) Account Number (last 4 digits):4368

---

History:

| Details | 156-1 | 09/01/2014 | Claim #156 filed by Brian Barbee, Amount claimed: $2459.05 (ePOC) |
|---|---|---|---|

Description:

Remarks: (156-1) Account Number (last 4 digits):3635

| Creditor: (13733227) | Claim No: 156 | Status: |
|---|---|---|
| Brian Barbee | *Original Filed* | *Filed by:* CR |
| 701 Blossom St. | *Date:* 09/01/2014 | *Entered by:* ePOC |
| Bakersfield, CA 93306 | *Original Entered* | *Modified:* |
| | *Date:* 09/01/2014 | |

| Amount | claimed: | $2459.05 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $2459.05 | | |||

History:

| Details | 156-1 | 09/01/2014 | Claim #156 filed by Brian Barbee, Amount claimed: $2459.05 (ePOC) |

Description:

Remarks: (156-1) Account Number (last 4 digits):3635

---

| Creditor: (13733382) | Claim No: 157 | Status: |
|---|---|---|
| James Ries | *Original Filed* | *Filed by:* CR |
| 450 Sunlight Ct | *Date:* 09/02/2014 | *Entered by:* ePOC |
| Apt 2 | *Original Entered* | *Modified:* |
| Powell, WY 82435 | *Date:* 09/02/2014 | |

| Amount | claimed: | $7550.50 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $7550.50 | | |||

History:

| Details | 157-1 | 09/02/2014 | Claim #157 filed by James Ries, Amount claimed: $7550.50 (ePOC) |

Description:

Remarks: (157-1) Account Number (last 4 digits):3419

---

| Creditor: (13733585) | Claim No: 158 | Status: |
|---|---|---|
| Rafez Noorullah | *Original Filed* | *Filed by:* CR |
| Gazelle Informatics Ltd | *Date:* 09/02/2014 | *Entered by:* ePOC |
| Hadia House, 2b Lincoln Street | *Original Entered* | *Modified:* |
| Kingsthorpe, Northhampton, UK NN2 | *Date:* 09/02/2014 | |
| 6NR | | |

| Amount | claimed: | $4168.50 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $4168.50 | | |||

History:

| Details | 158-1 | 09/02/2014 | Claim #158 filed by Rafez Noorullah, Amount claimed: $4168.50 (ePOC) |

Description:

Remarks: (158-1) Account Number (last 4 digits):4399

---

| | | |
|---|---|---|

History:

| Details | 159-1 | 09/02/2014 | Claim #159 filed by Koi Systems Ltd., Amount claimed: $280366.00 (ePOC) |

Description:

Remarks: (159-1) Account Number (last 4 digits):3032

| Creditor: (13818992)<br>Koi Systems Ltd.<br>1191 Centerpoint Drive<br>Suite A<br>Henderson, NV 89074 | **Claim No: 159**<br>*Original Filed*<br>*Date:* 09/02/2014<br>*Original Entered*<br>*Date:* 09/02/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $280366.00 |
|---|---|---|
| Unsecured | claimed: | $280366.00 |

*History:*

| Details | 159-1 | 09/02/2014 | Claim #159 filed by Koi Systems Ltd., Amount claimed: $280366.00 (ePOC) |

*Description:*

*Remarks:* (159-1) Account Number (last 4 digits):3032

| Creditor: (13733651)<br>Sinisa Devcic<br>Antilopespoor 504 3605VS Maarssen<br>Nether | **Claim No: 160**<br>*Original Filed*<br>*Date:* 09/03/2014<br>*Original Entered*<br>*Date:* 09/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $7620.90 |
|---|---|---|
| Priority | claimed: | $7620.90 |

*History:*

| Details | 160-1 | 09/03/2014 | Claim #160 filed by Sinisa Devcic, Amount claimed: $7620.90 (ePOC) |

*Description:*

*Remarks:* (160-1) Account Number (last 4 digits):2395

| Creditor: (13733440)<br>Jun Ding<br>2231 167th Pl NE<br>Bellevue, WA 98008 | **Claim No: 161**<br>*Original Filed*<br>*Date:* 09/03/2014<br>*Original Entered*<br>*Date:* 09/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2316.08 |
|---|---|---|
| Unsecured | claimed: | $2316.08 |

*History:*

| Details | 161-1 | 09/03/2014 | Claim #161 filed by Jun Ding, Amount claimed: $2316.08 (ePOC) |

*Description:*

*Remarks:* (161-1) Account Number (last 4 digits):5645

| | | |
|---|---|---|

*History:*

| Details | 162-1 | 09/03/2014 | Claim #162 filed by hani hajje, Amount claimed: $12760.00 (ePOC) |

*Description:*

*Remarks:* (162-1) Account Number (last 4 digits):3550

| Creditor: (13733361)<br>hani hajje<br>708 clay St.<br>Ashland, OR 97520 | **Claim No: 162**<br>*Original Filed*<br>*Date:* 09/03/2014<br>*Original Entered*<br>*Date:* 09/03/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $12760.00 | | ||| |
| Unsecured | claimed: | $12760.00 | | ||| |

*History:*

| Details | 162-1 | 09/03/2014 | Claim #162 filed by hani hajje, Amount claimed: $12760.00 (ePOC) |

*Description:*

*Remarks:* (162-1) Account Number (last 4 digits):3550

| Creditor: (13733576)<br>Phat Tran<br>7714 75th St N<br>Pinellas Park, FL 33781 | **Claim No: 163**<br>*Original Filed*<br>*Date:* 09/04/2014<br>*Original Entered*<br>*Date:* 09/04/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2275.17 | | ||| |
| Unsecured | claimed: | $2275.17 | | ||| |

*History:*

| Details | 163-1 | 09/04/2014 | Claim #163 filed by Phat Tran, Amount claimed: $2275.17 (ePOC) |

*Description:*

*Remarks:* (163-1) Account Number (last 4 digits):3689

| Creditor: (13733411)<br>Jess Williams<br>PO Box 50801<br>Albuquerque, NM 87181 | **Claim No: 164**<br>*Original Filed*<br>*Date:* 09/04/2014<br>*Original Entered*<br>*Date:* 09/04/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $3826.80 | | ||| |
| Unsecured | claimed: | $3826.80 | | ||| |

*History:*

| Details | 164-1 | 09/04/2014 | Claim #164 filed by Jess Williams, Amount claimed: $3826.80 (ePOC) |

*Description:*

*Remarks:* (164-1) Account Number (last 4 digits):0399

*History:*

| Details | 165-1 | 09/04/2014 | Claim #165 filed by William Schmitt, Amount claimed: $4850.00 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13821029)<br>William Schmitt<br>33 paffendorf drive<br>Newburgh, NY 12550 | **Claim No: 165**<br>*Original Filed*<br>*Date:* 09/04/2014<br>*Original Entered*<br>*Date:* 09/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4850.00 | | |
| Priority | claimed: | $4800.00 | | |
| Unsecured | claimed: | $50.00 | | |

*History:*

| Details | 165-1 | 09/04/2014 | Claim #165 filed by William Schmitt, Amount claimed: $4850.00 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13821056)<br>Public Service Insurance Company<br>One Park Avenue<br>New York, NY 10016 | **Claim No: 166**<br>*Original Filed*<br>*Date:* 09/05/2014<br>*Original Entered*<br>*Date:* 09/05/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6344.09 | | |
| Unsecured | claimed: | $6344.09 | | |

*History:*

| Details | 166-1 | 09/05/2014 | Claim #166 filed by Public Service Insurance Company, Amount claimed: $6344.09 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13733337)<br>Ferdinand Nepomuceno<br>12476 old colony drive upper<br>Marlboro, MA 20772 | **Claim No: 167**<br>*Original Filed*<br>*Date:* 09/06/2014<br>*Original Entered*<br>*Date:* 09/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6498.96 | | |
| Unsecured | claimed: | $6498.96 | | |

*History:*

| Details | 167-1 | 09/06/2014 | Claim #167 filed by Ferdinand Nepomuceno, Amount claimed: $6498.96 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13733624) Samuel Koh Innerspin 3250 Wilshire Blvd. #2150 Los Angeles, CA 90010 | Claim No: 168 Original Filed Date: 09/08/2014 Original Entered Date: 09/08/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $6955.20 | | |
| Unsecured | claimed: | $6955.20 | | |

History:
| Details | | 168-1 | 09/08/2014 | Claim #168 filed by Samuel Koh Innerspin, Amount claimed: $6955.20 (ePOC) |

Description:

Remarks: (168-1) Account Number (last 4 digits):5645

| Creditor: (13733367) History Hong-Quan Yue 606-210 Woodridge Crescent Nepean, Ontario Canada K2B 8E9 | Claim No: 169 Original Filed Date: 09/02/2014 Original Entered Date: 09/08/2014 | Status: Filed by: CR Entered by: ia Modified: |
|---|---|---|

| Amount | claimed: | $7586.86 | | |
| Secured | claimed: | $7586.86 | | |
| Priority | claimed: | $7586.86 | | |

History:
| Details | | 169-1 | 09/02/2014 | Claim #169 filed by Hong-Quan Yue, Amount claimed: $7586.86 (ia) |

Description:

Remarks:

| Creditor: (13733462) Kris Howery 4104 Congress Dr Midland, MI 48642 | Claim No: 170 Original Filed Date: 09/02/2014 Original Entered Date: 09/08/2014 | Status: Filed by: CR Entered by: ia Modified: |
|---|---|---|

| Amount | claimed: | $2275.28 | | |

History:
| Details | | 170-1 | 09/02/2014 | Claim #170 filed by Kris Howery, Amount claimed: $2275.28 (ia) |

Description:

Remarks:

History:
| Details | | 171-1 | 09/02/2014 | Claim #171 filed by Jeanette Arna, Amount claimed: $7622.11 (ia) |

Description:

Remarks:

| | | |
|---|---|---|
| *Creditor:* (13733402)<br>Jeanette Arna<br>Haneholmveien 19 3212 Sandefjord<br>Norway | **Claim No: 171**<br>*Original Filed*<br>*Date:* 09/02/2014<br>*Original Entered*<br>*Date:* 09/08/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $7622.11 | | ‖‖ |
|---|---|---|---|---|

*History:*

| Details | 171-1 | 09/02/2014 | Claim #171 filed by Jeanette Arna, Amount claimed: $7622.11 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| *Creditor:* (13733545)<br>Nik Arghavan<br>25 Bishop Tutu Blvd 713<br>Toronto Ontario M5V 279 Canada | **Claim No: 172**<br>*Original Filed*<br>*Date:* 09/09/2014<br>*Original Entered*<br>*Date:* 09/09/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2468.24 | | ‖‖ |
|---|---|---|---|---|
| Priority | claimed: | $2468.24 | | ‖‖ |

*History:*

| Details | 172-1 | 09/09/2014 | Claim #172 filed by Nik Arghavan, Amount claimed: $2468.24 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (172-1) Account Number (last 4 digits):3048

---

| | | |
|---|---|---|
| *Creditor:* (13824284)<br>Timothy G. Wong<br>195 Tenby Terrace<br>Danville, CA 94506-1273 | **Claim No: 173**<br>*Original Filed*<br>*Date:* 09/10/2014<br>*Original Entered*<br>*Date:* 09/10/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $957.90 | | ‖‖ |
|---|---|---|---|---|
| Priority | claimed: | $957.90 | | ‖‖ |

*History:*

| Details | 173-1 | 09/10/2014 | Claim #173 filed by Timothy G. Wong, Amount claimed: $957.90 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| | | |

*History:*

| Details | 174-1 | 09/08/2014 | Claim #174 filed by Hypertechnologie Ciara Inc., Amount claimed: $193207.85 (ia) |
|---|---|---|---|

*Description:*

*Remarks:* (174-1) NOTE: All claims to be filed in lead case 14-30725.

| Creditor: (13825117) Hypertechnologie Ciara Inc. Monty Rider 9300 TransCanada Highway Saint-laurent, Quebec Canada H4S 1K5 | **Claim No: 174** *Original Filed Date*: 09/08/2014 *Original Entered Date*: 09/10/2014 | Status: *Filed by:* CR *Entered by:* ia *Modified:* |

| Amount | claimed: | $193207.85 | | ||| |

| History: |
|---|
| Details | 174-1 | 09/08/2014 | Claim #174 filed by Hypertechnologie Ciara Inc., Amount claimed: $193207.85 (ia) |

Description:

Remarks: (174-1) NOTE: All claims to be filed in lead case 14-30725.

| Creditor: (13733389) Jan Irvin PO Box 3819 Crestline, CA 92325-3819 | **Claim No: 175** *Original Filed Date*: 09/09/2014 *Original Entered Date*: 09/10/2014 | Status: *Filed by:* CR *Entered by:* ia *Modified:* |

| Amount | claimed: | $4107.30 | | ||| |
| Priority | claimed: | $2775.00 | | ||| |

| History: |
|---|
| Details | 175-1 | 09/09/2014 | Claim #175 filed by Jan Irvin, Amount claimed: $4107.30 (ia) |

Description:

Remarks:

| Creditor: (13733540) Nathen Lam 9569 Crystal Water Way Elk Grove, CA 95624 | **Claim No: 176** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $2495.67 | | ||| |
| Priority | claimed: | $2495.67 | | ||| |

| History: |
|---|
| Details | 176-1 | 09/11/2014 | Claim #176 filed by Nathen Lam, Amount claimed: $2495.67 (ePOC) |

Description:

Remarks: (176-1) Account Number (last 4 digits):2880

| History: |
|---|
| Details | 177-1 | 09/11/2014 | Claim #177 filed by Osmany Barrinat, Amount claimed: $4058.96 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13825840)<br>Osmany Barrinat<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 177**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4058.96 | | |
|---|---|---|---|---|

*History:*

| Details | 177-1 | 09/11/2014 | Claim #177 filed by Osmany Barrinat, Amount claimed: $4058.96 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13825842)<br>Peter Lukas Bradley<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 178**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $74400.00 | | |
|---|---|---|---|---|

*History:*

| Details | 178-1 | 09/11/2014 | Claim #178 filed by Peter Lukas Bradley, Amount claimed: $74400.00 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733442)  History<br>Justin Bronder<br>Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 179**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4603.85 | | |
|---|---|---|---|---|

*History:*

| Details | 179-1 | 09/11/2014 | Claim #179 filed by Justin Bronder, Amount claimed: $4603.85 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|

*History:*

| Details | 180-1 | 09/11/2014 | Claim #180 filed by Toby Brusseau, Amount claimed: $4038.30 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| *Creditor:*   (13733695)   History<br>Toby Brusseau<br>Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 180**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* | |

| Amount claimed: | $4038.30 | | |
|---|---|---|---|

| *History:* | | |
|---|---|---|
| Details | 180-1 | 09/11/2014 | Claim #180 filed by Toby Brusseau, Amount claimed: $4038.30 (Chesney, Patrick ) |

| *Description:* |
|---|
| *Remarks:* |

---

| | | | |
|---|---|---|---|
| *Creditor:*   (13825849)<br>Otto Bubenicek<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 181**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* | |

| Amount claimed: | $2563.54 | | |
|---|---|---|---|

| *History:* | | |
|---|---|---|
| Details | 181-1 | 09/11/2014 | Claim #181 filed by Otto Bubenicek, Amount claimed: $2563.54 (Chesney, Patrick ) |

| *Description:* |
|---|
| *Remarks:* |

---

| | | | |
|---|---|---|---|
| *Creditor:*   (13825902)<br>Craig Burke<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 182**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* | |

| Amount claimed: | $6556.41 | | |
|---|---|---|---|

| *History:* | | |
|---|---|---|
| Details | 182-1 | 09/11/2014 | Claim #182 filed by Craig Burke, Amount claimed: $6556.41 (Chesney, Patrick ) |

| *Description:* |
|---|
| *Remarks:* |

---

| | | |
|---|---|---|

| *History:* | | |
|---|---|---|
| Details | 183-1 | 09/11/2014 | Claim #183 filed by Jarod Clark, Amount claimed: $2397.41 (Chesney, Patrick ) |

| *Description:* |
|---|
| *Remarks:* |

| Creditor: (13825903) Jarod Clark C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 183** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $2397.41 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 183-1 | 09/11/2014 | Claim #183 filed by Jarod Clark, Amount claimed: $2397.41 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Creditor: (13825904) Chaz Curtiss C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 184** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $3835.52 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 184-1 | 09/11/2014 | Claim #184 filed by Chaz Curtiss, Amount claimed: $3835.52 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Creditor: (13825906) Jamshed Dadachanji C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 185** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | *Status:* *Filed by:* CR *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $4384.27 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 185-1 | 09/11/2014 | Claim #185 filed by Jamshed Dadachanji, Amount claimed: $4384.27 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| | | | |
|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 186-1 | 09/11/2014 | Claim #186 filed by Brian Dankowski, Amount claimed: $1588.40 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Creditor:        (13825907) Brian Dankowski C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 186** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | *Status*: *Filed by*: AT *Entered by*: Patrick Chesney *Modified*: |

| Amount claimed: $1588.40 | | |

| History: |
| Details | 186-1 | 09/11/2014 | Claim #186 filed by Brian Dankowski, Amount claimed: $1588.40 (Chesney, Patrick ) |
| Description: |
| Remarks: |

| Creditor:        (13825908) Gautam Desai C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 187** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | *Status*: *Filed by*: AT *Entered by*: Patrick Chesney *Modified*: |

| Amount claimed: $2495.67 | | |

| History: |
| Details | 187-1 | 09/11/2014 | Claim #187 filed by Gautam Desai, Amount claimed: $2495.67 (Chesney, Patrick ) |
| Description: |
| Remarks: |

| Creditor:        (13825909) Aristeidis Dionisatos C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 188** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | *Status*: *Filed by*: AT *Entered by*: Patrick Chesney *Modified*: |

| Amount claimed: $3812.03 | | |

| History: |
| Details | 188-1 | 09/11/2014 | Claim #188 filed by Aristeidis Dionisatos, Amount claimed: $3812.03 (Chesney, Patrick ) |
| Description: |
| Remarks: |

| Creditor:        (13825910) Jack Dorr | **Claim No: 189** *Original Filed* | *Status*: *Filed by*: AT |

| History: |
| Details | 189-1 | 09/11/2014 | Claim #189 filed by Jack Dorr, Amount claimed: $7096.11 (Chesney, Patrick ) |
| Description: |
| Remarks: |

C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

*Date:* 09/11/2014
*Original Entered*
*Date:* 09/11/2014

*Entered by:* Patrick Chesney
*Modified:*

Amount claimed: $7096.11

*History:*

| Details | 189-1 | 09/11/2014 | Claim #189 filed by Jack Dorr, Amount claimed: $7096.11 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13825912)
Randall Elliott
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

**Claim No: 190**
*Original Filed*
*Date:* 09/11/2014
*Original Entered*
*Date:* 09/11/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

Amount claimed: $7735.88

*History:*

| Details | 190-1 | 09/11/2014 | Claim #190 filed by Randall Elliott, Amount claimed: $7735.88 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13825913)
Alvaro Fraguas Jover
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

**Claim No: 191**
*Original Filed*
*Date:* 09/11/2014
*Original Entered*
*Date:* 09/11/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

Amount claimed: $7624.57

*History:*

| Details | 191-1 | 09/11/2014 | Claim #191 filed by Alvaro Fraguas Jover, Amount claimed: $7624.57 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13825914)
Nicholas Vincent Fusaro
C/O Gallo LLP

**Claim No: 192**
*Original Filed*
*Date:* 09/11/2014
*Original Entered*

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

*History:*

| Details | 192-1 | 09/11/2014 | Claim #192 filed by Nicholas Vincent Fusaro, Amount claimed: $2275.17 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| 1299 Fourth St., Suite 505 San Rafael, CA 94901 | *Date:* 09/11/2014 | |

| Amount claimed: $2275.17 ||| |

| *History:* |
| Details | 192-1 | 09/11/2014 | Claim #192 filed by Nicholas Vincent Fusaro, Amount claimed: $2275.17 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| *Creditor:* (13825915) Price Givens C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 193** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount claimed: $7169.69 ||| |

| *History:* |
| Details | 193-1 | 09/11/2014 | Claim #193 filed by Price Givens, Amount claimed: $7169.69 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| *Creditor:* (13825924) Christopher Goes C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 194** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount claimed: $5743.10 ||| |

| *History:* |
| Details | 194-1 | 09/11/2014 | Claim #194 filed by Christopher Goes, Amount claimed: $5743.10 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| *Creditor:* (13825925) Garrett Griffin C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 195** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| *History:* |
| Details | 195-1 | 09/11/2014 | Claim #195 filed by Garrett Griffin, Amount claimed: $2495.67 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| Amount | claimed: | $2495.67 | | ‖| |

| History: | | | |
| Details | 195-1 | 09/11/2014 | Claim #195 filed by Garrett Griffin, Amount claimed: $2495.67 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Creditor: (13825927)<br>Jason Thor Hall<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 196**<br>*Original Filed Date*: 09/11/2014<br>*Original Entered Date*: 09/11/2014 | *Status*:<br>*Filed by*: AT<br>*Entered by*: Patrick Chesney<br>*Modified*: |

| Amount | claimed: | $2481.63 | | ‖| |

| History: | | | |
| Details | 196-1 | 09/11/2014 | Claim #196 filed by Jason Thor Hall, Amount claimed: $2481.63 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Creditor: (13825928)<br>I-PMart Network USA Ltd<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 197**<br>*Original Filed Date*: 09/11/2014<br>*Original Entered Date*: 09/11/2014 | *Status*:<br>*Filed by*: AT<br>*Entered by*: Patrick Chesney<br>*Modified*: |

| Amount | claimed: | $62332.00 | | ‖| |

| History: | | | |
| Details | 197-1 | 09/11/2014 | Claim #197 filed by I-PMart Network USA Ltd, Amount claimed: $62332.00 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Creditor: (13825930)<br>Marcus Killion<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 198**<br>*Original Filed Date*: 09/11/2014<br>*Original Entered Date*: 09/11/2014 | *Status*:<br>*Filed by*: AT<br>*Entered by*: Patrick Chesney<br>*Modified*: |

| History: | | | |
| Details | 198-1 | 09/11/2014 | Claim #198 filed by Marcus Killion, Amount claimed: $2268.39 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Amount | claimed: | $2268.39 | | |||

**History:**

| Details | 198-1 | 09/11/2014 | Claim #198 filed by Marcus Killion, Amount claimed: $2268.39 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13825932) Law Yui Kwan C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 199** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount | claimed: | $2638.90 | | ||

**History:**

| Details | 199-1 | 09/11/2014 | Claim #199 filed by Law Yui Kwan, Amount claimed: $2638.90 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13825933) Dennis F. Lambert C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 200** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount | claimed: | $1638.62 | | ||

**History:**

| Details | 200-1 | 09/11/2014 | Claim #200 filed by Dennis F. Lambert, Amount claimed: $1638.62 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13825934) Michael David Mantle C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 201** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount | claimed: | $2563.54 | | ||

**History:**

| Details | 201-1 | 09/11/2014 | Claim #201 filed by Michael David Mantle, Amount claimed: $2563.54 (Chesney, Patrick ) |

**Description:**

**Remarks:**

| History: | | | |
|---|---|---|---|
| Details | 201-1 | 09/11/2014 | Claim #201 filed by Michael David Mantle, Amount claimed: $2563.54 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13825935) Matthew Michael McCormick C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 202** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* Filed by: AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $6565.70 | | ||| |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 202-1 | 09/11/2014 | Claim #202 filed by Matthew Michael McCormick, Amount claimed: $6565.70 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13825936) Tim John McGough C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 203** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* Filed by: AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $2020.88 | | ||| |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 203-1 | 09/11/2014 | Claim #203 filed by Tim John McGough, Amount claimed: $2020.88 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13825937) Peter Myers C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 204** *Original Filed Date:* 09/11/2014 *Original Entered Date:* 09/11/2014 | *Status:* Filed by: AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $7627.00 | | ||| |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 204-1 | 09/11/2014 | Claim #204 filed by Peter Myers, Amount claimed: $7627.00 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor:          (13825938)<br>Phuc Van Nguyen<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 205**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2420.34 | | ||| |
|---|---|---|---|---|

| History: |
|---|

| Details | | 205-1 | 09/11/2014 | Claim #205 filed by Phuc Van Nguyen, Amount claimed: $2420.34 (Chesney, Patrick ) |
|---|---|---|---|---|

| Description: |
|---|

| Remarks: |
|---|

| Creditor:          (13825939)<br>Jason Plowman<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 206**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2275.28 | ||| |
|---|---|---|---|

| History: |
|---|

| Details | | 206-1 | 09/11/2014 | Claim #206 filed by Jason Plowman, Amount claimed: $2275.28 (Chesney, Patrick ) |
|---|---|---|---|---|

| Description: |
|---|

| Remarks: |
|---|

| Creditor:          (13825940)<br>Ales Prikryl<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 207**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3897.24 | ||| |
|---|---|---|---|

| History: |
|---|

| Details | | 207-1 | 09/11/2014 | Claim #207 filed by Ales Prikryl, Amount claimed: $3897.24 (Chesney, Patrick ) |
|---|---|---|---|---|

| Description: |
|---|

| Remarks: |
|---|

| | | |
|---|---|---|

| History: |
|---|

| Details | | 208-1 | 09/11/2014 | Claim #208 filed by Verne Paul Riley, Amount claimed: $6939.00 (Chesney, Patrick ) |
|---|---|---|---|---|

| Description: |
|---|

| Remarks: |
|---|

| | | |
|---|---|---|
| *Creditor:* (13826006)<br>Verne Paul Riley<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 208**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $6939.00 |
|---|

| *History:* |
|---|

| Details | 208-1 | 09/11/2014 | Claim #208 filed by Verne Paul Riley, Amount claimed: $6939.00 (Chesney, Patrick ) |
|---|---|---|---|

| *Description:* |
|---|

| *Remarks:* |
|---|

| | | |
|---|---|---|
| *Creditor:* (13826008)<br>Bernad Chengxi Siew<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 209**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $2670.40 |
|---|

| *History:* |
|---|

| Details | 209-1 | 09/11/2014 | Claim #209 filed by Bernad Chengxi Siew, Amount claimed: $2670.40 (Chesney, Patrick ) |
|---|---|---|---|

| *Description:* |
|---|

| *Remarks:* |
|---|

| | | |
|---|---|---|
| *Creditor:* (13826009)<br>Matthew Ford Silvia<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 210**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $6565.70 |
|---|

| *History:* |
|---|

| Details | 210-1 | 09/11/2014 | Claim #210 filed by Matthew Ford Silvia, Amount claimed: $6565.70 (Chesney, Patrick ) |
|---|---|---|---|

| *Description:* |
|---|

| *Remarks:* |
|---|

| | | |
|---|---|---|
| | | |

| *History:* |
|---|

| Details | 211-1 | 09/11/2014 | Claim #211 filed by Evan Lawrence Skreen, Amount claimed: $6330.21 (Chesney, Patrick ) |
|---|---|---|---|

| *Description:* |
|---|

| *Remarks:* |
|---|

| Creditor: (13826010)<br>Evan Lawrence Skreen<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 211**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $6330.21 | | |

| *History:* |
| Details | 211-1 | 09/11/2014 | Claim #211 filed by Evan Lawrence Skreen, Amount claimed: $6330.21 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| Creditor: (13826011)<br>Aleksandar Slavkov<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 212**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $2992.78 | | |

| *History:* |
| Details | 212-1 | 09/11/2014 | Claim #212 filed by Aleksandar Slavkov, Amount claimed: $2992.78 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| Creditor: (13826021)<br>David Springer<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 213**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $32950.99 | | |

| *History:* |
| Details | 213-1 | 09/11/2014 | Claim #213 filed by David Springer, Amount claimed: $32950.99 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| | | |

| *History:* |
| Details | 214-1 | 09/11/2014 | Claim #214 filed by Tanard Corporation (Kevin Michael Mahan), Amount claimed: $3873.86 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| *Creditor:*    (13826029)  History | **Claim No: 214** | *Status:* |
|---|---|---|
| Tanard Corporation (Kevin Michael Mahan) | *Original Filed Date:* 09/11/2014 | *Filed by:* AT |
| C/O Gallo LLP | *Original Entered Date:* 09/11/2014 | *Entered by:* Patrick Chesney |
| 1299 Fourth St., Suite 505 | | *Modified:* |
| San Rafael, CA 94901 | | |

| Amount claimed: $3873.86 |||
|---|---|---|

| *History:* ||||
|---|---|---|---|
| Details | 214-1 | 09/11/2014 | Claim #214 filed by Tanard Corporation (Kevin Michael Mahan), Amount claimed: $3873.86 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| *Creditor:*    (13826030) | **Claim No: 215** | *Status:* |
|---|---|---|
| James Thomas | *Original Filed Date:* 09/11/2014 | *Filed by:* AT |
| C/O Gallo LLP | *Original Entered Date:* 09/11/2014 | *Entered by:* Patrick Chesney |
| 1299 Fourth St., Suite 505 | | *Modified:* |
| San Rafael, CA 94901 | | |

| Amount claimed: $8725.24 |||
|---|---|---|

| *History:* ||||
|---|---|---|---|
| Details | 215-1 | 09/11/2014 | Claim #215 filed by James Thomas, Amount claimed: $8725.24 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| *Creditor:*    (13826031) | **Claim No: 216** | *Status:* |
|---|---|---|
| Jeffrey Raymond Vongermeten | *Original Filed Date:* 09/11/2014 | *Filed by:* AT |
| C/O Gallo LLP | *Original Entered Date:* 09/11/2014 | *Entered by:* Patrick Chesney |
| 1299 Fourth St., Suite 505 | | *Modified:* |
| San Rafael, CA 94901 | | |

| Amount claimed: $2284.75 |||
|---|---|---|

| *History:* ||||
|---|---|---|---|
| Details | 216-1 | 09/11/2014 | Claim #216 filed by Jeffrey Raymond Vongermeten, Amount claimed: $2284.75 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| | | |
|---|---|---|

| *History:* ||||
|---|---|---|---|
| Details | 217-1 | 09/11/2014 | Claim #217 filed by Trevor Michael Watson, Amount claimed: $6881.73 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor:        (13826032)<br>Trevor Michael Watson<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 217**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $6881.73

*History:*

| Details | 217-1 | 09/11/2014 | Claim #217 filed by Trevor Michael Watson, Amount claimed: $6881.73 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor:        (13826033)   History<br>Robert Todd Worrall<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 218**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $13165.62

*History:*

| Details | 218-1 | 09/11/2014 | Claim #218 filed by Robert Todd Worrall, Amount claimed: $13165.62 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor:        (13826035)   History<br>Grigoriy "Greg" Yampolskiy<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 219**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $2397.41

*History:*

| Details | 219-1 | 09/11/2014 | Claim #219 filed by Grigoriy "Greg" Yampolskiy, Amount claimed: $2397.41 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor:        (13733474)   History<br>Lonnie J. Hansen | **Claim No: 220**<br>*Original Filed* | *Status:*<br>*Filed by:* CR |

*History:*

| Details | 220-1 | 09/12/2014 | Claim #220 filed by Lonnie J. Hansen, Amount claimed: $4048.62 (ia) |

*Description:*

*Remarks:*

205 Duncan st #6
Ashland, VA 23005

*Date:* 09/12/2014
*Original Entered*
*Date:* 09/12/2014

*Entered by:* ia
*Modified:*

| Amount | claimed: | $4048.62 | | |
| Priority | claimed: | $4048.62 | | |

*History:*
Details  220-1  09/12/2014  Claim #220 filed by Lonnie J. Hansen, Amount claimed: $4048.62 (ia)

*Description:*

*Remarks:*

---

*Creditor:*        (13733531)
Monsoon Company, Inc.
1714 Franklin Street
#100-142
Oakland, CA 94612

**Claim No: 221**
*Original Filed*
*Date:* 09/12/2014
*Original Entered*
*Date:* 09/12/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

| Amount | claimed: | $57660.00 | | |

*History:*
Details  221-1  09/12/2014  Claim #221 filed by Monsoon Company, Inc., Amount claimed: $57660.00 (ia)

*Description:*

*Remarks:*

---

*Creditor:*        (13828087)
Acacia NPU dba Cater2.me
345 E 93rd St. 19H
New York, NY 10128

**Claim No: 222**
*Original Filed*
*Date:* 09/15/2014
*Original Entered*
*Date:* 09/15/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4158.02 | | |
| Unsecured | claimed: | $4158.02 | | |

*History:*
Details  222-1  09/15/2014  Claim #222 filed by Acacia NPU dba Cater2.me, Amount claimed: $4158.02 (ePOC)

*Description:*

*Remarks:* (222-1) Account Number (last 4 digits):7019

---

*Creditor:*        (13733362)
Hans Hess Elevation Franchise

**Claim No: 223**
*Original Filed*

*Status:*
*Filed by:* CR

*History:*
Details  223-1  09/15/2014  Claim #223 filed by Hans Hess Elevation Franchise Ventures, Amount claimed: $19697.10 (ePOC)

*Description:*

*Remarks:* (223-1) Account Number (last 4 digits):3854

---

Ventures
4100 N Fairfax Dr.
730
Arlington, VA 22203

Date: 09/15/2014
Original Entered
Date: 09/15/2014

Entered by: ePOC
Modified:

| Amount | claimed: | $19697.10 | | |
| Unsecured | claimed: | $19697.10 | | |

History:

| Details | | 223-1 | 09/15/2014 | Claim #223 filed by Hans Hess Elevation Franchise Ventures, Amount claimed: $19697.10 (ePOC) |

Description:

Remarks: (223-1) Account Number (last 4 digits):3854

---

Creditor:        (13829430)
David Matheu
727 Roughbeard Rd
Winter Park, FL 32792

**Claim No: 224**
Original Filed
Date: 09/15/2014
Original Entered
Date: 09/15/2014

Status:
Filed by: CR
Entered by: ePOC
Modified: 09/17/2014

| Amount | claimed: | $3955.58 | | |
| Unsecured | claimed: | $3955.58 | | |

History:

| Details | | 224-1 | 09/15/2014 | Claim #224 filed by David Matheu, Amount claimed: $3955.58 (ePOC) |

Description: (224-1) ERROR: Clerk redacted acct numbers on pdf.

Remarks: (224-1) Account Number (last 4 digits):3080

---

Creditor:        (13738625)
LEI BAO
2315 S WENTWORTH AVE
CHICAGO, IL 60616

**Claim No: 225**
Original Filed
Date: 09/15/2014
Original Entered
Date: 09/16/2014

Status:
Filed by: CR
Entered by: ia
Modified:

| Amount | claimed: | $66374.14 | | |

History:

| Details | | 225-1 | 09/15/2014 | Claim #225 filed by LEI BAO, Amount claimed: $66374.14 (ia) |

Description:

Remarks:

---

Creditor:        (13832071)
Alessandro Bottai

**Claim No: 226**
Original Filed

Status:
Filed by: AT

History:

| Details | | 226-1 | 09/18/2014 | Claim #226 filed by Alessandro Bottai, Amount claimed: $1765.59 (Chesney, Patrick ) |

Description:

Remarks:

c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

*Date:* 09/18/2014
*Original Entered*
*Date:* 09/18/2014

*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $1765.59 | | |

*History:*

| Details | 226-1 | 09/18/2014 | Claim #226 filed by Alessandro Bottai, Amount claimed: $1765.59 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

**Creditor:**        (13832089)
Osric Proctor Jr
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 227**
*Original Filed*
*Date:* 09/18/2014
*Original Entered*
*Date:* 09/18/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $7991.50 | | |

*History:*

| Details | 227-1 | 09/18/2014 | Claim #227 filed by Osric Proctor Jr, Amount claimed: $7991.50 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

**Creditor:**        (13826020)
William Henry Smith
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

**Claim No: 228**
*Original Filed*
*Date:* 09/18/2014
*Original Entered*
*Date:* 09/18/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $7303.58 | | |

*History:*

| Details | 228-1 | 09/18/2014 | Claim #228 filed by William Henry Smith, Amount claimed: $7303.58 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

**Creditor:**        (13832094)
Thanh Lanh Tran
c/o Gallo LLP

**Claim No: 229**
*Original Filed*
*Date:* 09/18/2014

*Status:*
*Filed by:* AT

*History:*

| Details | 229-1 | 09/18/2014 | Claim #229 filed by Thanh Lanh Tran, Amount claimed: $6794.27 (Chesney, Patrick ) |

*Description:*

*Remarks:*

1299 Fourth St.
Suite 505
San Rafael, CA 94901

*Original Entered Date*: 09/18/2014

*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $6794.27 | | |

**History:**

| Details | | 229-1 | 09/18/2014 | Claim #229 filed by Thanh Lanh Tran, Amount claimed: $6794.27 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13832181)
Antoine Alary
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 230**
*Original Filed Date*: 09/18/2014
*Original Entered Date*: 09/18/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $34333.10 | | |

**History:**

| Details | | 230-1 | 09/18/2014 | Claim #230 filed by Antoine Alary, Amount claimed: $34333.10 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13832183)
Lee Ash
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 231**
*Original Filed Date*: 09/18/2014
*Original Entered Date*: 09/18/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $37342.36 | | |

**History:**

| Details | | 231-1 | 09/18/2014 | Claim #231 filed by Lee Ash, Amount claimed: $37342.36 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13832185)
Max Avroutski
c/o Gallo LLP
1299 Fourth St.

**Claim No: 232**
*Original Filed Date*: 09/18/2014
*Original Entered Date*: 09/18/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

**History:**

| Details | | 232-1 | 09/18/2014 | Claim #232 filed by Max Avroutski, Amount claimed: $38212.22 (Chesney, Patrick ) |

*Description:*

*Remarks:*

Suite 505
San Rafael, CA 94901

| Amount | claimed: | $38212.22 | | ||| |

**History:**

| Details | | 232-1 | 09/18/2014 | Claim #232 filed by Max Avroutski, Amount claimed: $38212.22 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:     (13832186)<br>Jason Cameron Bond<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 233**<br>*Original Filed Date*: 09/18/2014<br>*Original Entered Date*: 09/18/2014 | *Status*:<br>*Filed by*: AT<br>*Entered by*: Patrick Chesney<br>*Modified*: |

| Amount | claimed: | $47340.88 | | ||| |

**History:**

| Details | | 233-1 | 09/18/2014 | Claim #233 filed by Jason Cameron Bond, Amount claimed: $47340.88 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:     (13832187)<br>Ryan Casey<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 234**<br>*Original Filed Date*: 09/18/2014<br>*Original Entered Date*: 09/18/2014 | *Status*:<br>*Filed by*: AT<br>*Entered by*: Patrick Chesney<br>*Modified*: |

| Amount | claimed: | $34203.91 | | ||| |

**History:**

| Details | | 234-1 | 09/18/2014 | Claim #234 filed by Ryan Casey, Amount claimed: $34203.91 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:     (13832188)<br>Luis Guerrero<br>c/o Gallo LLP<br>1299 Fourth St. | **Claim No: 235**<br>*Original Filed Date*: 09/18/2014<br>*Original Entered Date*: 09/18/2014 | *Status*:<br>*Filed by*: AT<br>*Entered by*: Patrick Chesney<br>*Modified*: |

**History:**

| Details | | 235-1 | 09/18/2014 | Claim #235 filed by Luis Guerrero, Amount claimed: $48283.34 (Chesney, Patrick ) |

**Description:**

**Remarks:**

Suite 505
San Rafael, CA 94901

| Amount | claimed: | $48283.34 | | |

**History:**

| Details | | 235-1 | 09/18/2014 | Claim #235 filed by Luis Guerrero, Amount claimed: $48283.34 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:          (13832189)<br>David R. Henson<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 236**<br>*Original Filed*<br>*Date:* 09/18/2014<br>*Original Entered*<br>*Date:* 09/18/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $68779.87 | | |

**History:**

| Details | | 236-1 | 09/18/2014 | Claim #236 filed by David R. Henson, Amount claimed: $68779.87 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:          (13832190)<br>Jeremy Ray Jones<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 237**<br>*Original Filed*<br>*Date:* 09/18/2014<br>*Original Entered*<br>*Date:* 09/18/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $45527.90 | | |

**History:**

| Details | | 237-1 | 09/18/2014 | Claim #237 filed by Jeremy Ray Jones, Amount claimed: $45527.90 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:          (13832191)<br>Frank Lachmann<br>c/o Gallo LLP<br>1299 Fourth St. | **Claim No: 238**<br>*Original Filed*<br>*Date:* 09/18/2014<br>*Original Entered*<br>*Date:* 09/18/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

**History:**

| Details | | 238-1 | 09/18/2014 | Claim #238 filed by Frank Lachmann, Amount claimed: $31460.78 (Chesney, Patrick ) |

**Description:**

**Remarks:**

Suite 505
San Rafael, CA 94901

| Amount | claimed: | $31460.78 | | ||| |

**History:**

| Details | 238-1 | 09/18/2014 | Claim #238 filed by Frank Lachmann, Amount claimed: $31460.78 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13832192) Andy Lo c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 239** *Original Filed Date:* 09/18/2014 *Original Entered Date:* 09/18/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount | claimed: | $31308.30 | | ||| |

**History:**

| Details | 239-1 | 09/18/2014 | Claim #239 filed by Andy Lo, Amount claimed: $31308.30 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13832200) Sebastian Pawel Schmidt c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 240** *Original Filed Date:* 09/18/2014 *Original Entered Date:* 09/18/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount | claimed: | $89582.10 | | ||| |

**History:**

| Details | 240-1 | 09/18/2014 | Claim #240 filed by Sebastian Pawel Schmidt, Amount claimed: $89582.10 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13733560) Paul Croscup 585 Harts Road Madoc, Ontario K0K 2K0 Canada | **Claim No: 241** *Original Filed Date:* 09/19/2014 *Original Entered Date:* 09/19/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |

| Amount | claimed: | $5497.00 | | ||| |

**History:**

| Details | 241-1 | 09/19/2014 | Claim #241 filed by Paul Croscup, Amount claimed: $5497.00 (ia) |

**Description:**

**Remarks:**

| History: | | | |
|---|---|---|---|
| Details | 241-1 | 09/19/2014 | Claim #241 filed by Paul Croscup, Amount claimed: $5497.00 (ia) |
| Description: | | | |
| Remarks: | | | |

| Creditor: (13833318) Jeffrey Bradian c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 242** *Original Filed Date:* 09/19/2014 *Original Entered Date:* 09/19/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount claimed: | $49107.47 | ‖ |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 242-1 | 09/19/2014 | Claim #242 filed by Jeffrey Bradian, Amount claimed: $49107.47 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Creditor: (13733723) Weng Kay Poon 44 Choa Chu Kang Street 64 #09-19 Singapore 689105 | **Claim No: 243** *Original Filed Date:* 09/19/2014 *Original Entered Date:* 09/19/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $4252.37 | ‖ |
|---|---|---|---|
| Unsecured | claimed: | $4252.37 | ‖ |

| History: | | | |
|---|---|---|---|
| Details | 243-1 | 09/19/2014 | Claim #243 filed by Weng Kay Poon, Amount claimed: $4252.37 (ePOC) |
| Description: | | | |
| Remarks: (243-1) Account Number (last 4 digits):4474 | | | |

| Creditor: (13834427) Harmacolindor Informatikai Kft. c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 244** *Original Filed Date:* 09/22/2014 *Original Entered Date:* 09/22/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount claimed: | $40251.24 | ‖ |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 244-1 | 09/22/2014 | Claim #244 filed by Harmacolindor Informatikai Kft., Amount claimed: $40251.24 (Chesney, Patrick ) |
| Description: | | | |
| Remarks: | | | |

| Creditor: (13834429)<br>Edgar Godoy<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 245**<br>*Original Filed<br>Date:* 09/22/2014<br>*Original Entered<br>Date:* 09/22/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $40919.75 | | ||| |
|---|---|---|---|---|

| History: |
|---|
| Details   245-1   09/22/2014   Claim #245 filed by Edgar Godoy, Amount claimed: $40919.75 (Chesney, Patrick ) |
| Description: |
| Remarks: |

| Creditor: (13733503)<br>Martin Safranek<br>Linecka 351 38241 Kaplice Czech<br>Republic | **Claim No: 246**<br>*Original Filed<br>Date:* 09/23/2014<br>*Original Entered<br>Date:* 09/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4583.11 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $4583.11 | | ||| |

| History: |
|---|
| Details   246-1   09/23/2014   Claim #246 filed by Martin Safranek, Amount claimed: $4583.11 (ePOC) |
| Description: |
| Remarks: (246-1) Account Number (last 4 digits):2988 |

| Creditor: (13733575)   History<br>Petr Dvorak<br>Komenskeho 37,Boskovice,68001<br>Czech Republic | **Claim No: 247**<br>*Original Filed<br>Date:* 09/22/2014<br>*Original Entered<br>Date:* 09/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2998.97 | | ||| |
|---|---|---|---|---|

| History: |
|---|
| Details   247-1   09/22/2014   Claim #247 filed by Petr Dvorak, Amount claimed: $2998.97 (gh) |
| Description: |
| Remarks: |

| Creditor: (13837072)<br>EarthRise Trust | **Claim No: 248**<br>*Original Filed* | *Status:*<br>*Filed by:* CR |
|---|---|---|

| History: |
|---|
| Details   248-1   09/24/2014   Claim #248 filed by EarthRise Trust, Amount claimed: $28358.96 (ePOC) |
| Description: |
| Remarks: (248-1) Account Number (last 4 digits):N/A |

| William R. Gouger, Trustee<br>PO Box 610<br>Littleton, CO 80160 | Date: 09/24/2014<br>Original Entered<br>Date: 09/24/2014 | Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $28358.96 | |
|---|---|---|---|
| Unsecured | claimed: | $28358.96 | |

History:
| Details | 248-1 | 09/24/2014 | Claim #248 filed by EarthRise Trust, Amount claimed: $28358.96 (ePOC) |
|---|---|---|---|

Description:

Remarks: (248-1) Account Number (last 4 digits):N/A

---

| Creditor:        (13837155)<br>Davide Cavion<br>Via Breganze<br>72 36036 Torrebelvicino<br>Vicenza, Italy | **Claim No: 249**<br>Original Filed<br>Date: 09/23/2014<br>Original Entered<br>Date: 09/24/2014 | Status:<br>Filed by: CR<br>Entered by: ia<br>Modified: |
|---|---|---|

| Amount | claimed: | $364840.21 | |
|---|---|---|---|
| Priority | claimed: | $2600.00 | |

History:
| Details | 249-1 | 09/23/2014 | Claim #249 filed by Davide Cavion, Amount claimed: $364840.21 (ia) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor:        (13837493)<br>Pawel Pilecki<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 250**<br>Original Filed<br>Date: 09/24/2014<br>Original Entered<br>Date: 09/24/2014 | Status:<br>Filed by: AT<br>Entered by: Patrick Chesney<br>Modified: |
|---|---|---|

| Amount | claimed: | $13131.40 | |
|---|---|---|---|

History:
| Details | 250-1 | 09/24/2014 | Claim #250 filed by Pawel Pilecki, Amount claimed: $13131.40 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor:        (13733615)<br>Royce Bui | **Claim No: 251**<br>Original Filed | Status:<br>Filed by: AT |
|---|---|---|

History:
| Details | 251-1 | 09/24/2014 | Claim #251 filed by Royce Bui, Amount claimed: $168943.47 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

c/o Gallo LLP
1299 Fourth Street, Suite 505
San Rafael, CA 94901

*Date:* 09/24/2014
*Original Entered*
*Date:* 09/24/2014

*Entered by:* Patrick Chesney
*Modified:*

Amount claimed: $168943.47

*History:*

| Details | 251-1 | 09/24/2014 | Claim #251 filed by Royce Bui, Amount claimed: $168943.47 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13733288)
David Miller
1751 NE 91st Street
Seattle, WA 98115

**Claim No: 252**
*Original Filed*
*Date:* 09/25/2014
*Original Entered*
*Date:* 09/25/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $6411.11 |
| Priority | claimed: | $2775.00 |
| Unsecured | claimed: | $3636.11 |

*History:*

| Details | 252-1 | 09/25/2014 | Claim #252 filed by David Miller, Amount claimed: $6411.11 (ePOC) |

*Description:*

*Remarks:* (252-1) Account Number (last 4 digits):4331

---

*Creditor:* (13733573)
Peter Symons
149C Shirehampton Road Sea Mills
Bristol BS9 2EE United Kingdom

**Claim No: 253**
*Original Filed*
*Date:* 09/25/2014
*Original Entered*
*Date:* 09/25/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4146.58 |
| Unsecured | claimed: | $4146.58 |

*History:*

| Details | 253-1 | 09/25/2014 | Claim #253 filed by Peter Symons, Amount claimed: $4146.58 (ePOC) |

*Description:*

*Remarks:*

---

*History:*

| Details | 254-1 | 09/25/2014 | Claim #254 filed by Black Oak Computers, Amount claimed: $29380.11 (ePOC) |

*Description:*

*Remarks:*

| Creditor:          (13838239)<br>Black Oak Computers<br>PO Box 19719<br>South Lake Tahoe, CA 96151 | **Claim No: 254**<br>*Original Filed*<br>*Date:* 09/25/2014<br>*Original Entered*<br>*Date:* 09/25/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $29380.11 | | |
| Unsecured | claimed: | $29380.11 | | |

*History:*

| Details | 254-1 | 09/25/2014 | Claim #254 filed by Black Oak Computers, Amount claimed: $29380.11 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:          (13839184)<br>Joshua Dorman<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 255**<br>*Original Filed*<br>*Date:* 09/26/2014<br>*Original Entered*<br>*Date:* 09/26/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $48588.20 | | |

*History:*

| Details | 255-1 | 09/26/2014 | Claim #255 filed by Joshua Dorman, Amount claimed: $48588.20 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:          (13839185)<br>Ryan Gatchalian<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 256**<br>*Original Filed*<br>*Date:* 09/26/2014<br>*Original Entered*<br>*Date:* 09/26/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $312103.27 | | |

*History:*

| Details | 256-1 | 09/26/2014 | Claim #256 filed by Ryan Gatchalian, Amount claimed: $312103.27 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

*History:*

| Details | 257-1 | 09/26/2014 | Claim #257 filed by Robert Kulys, Amount claimed: $7564.33 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13839187) Robert Kulys c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 257** *Original Filed Date:* 09/26/2014 *Original Entered Date:* 09/26/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

Amount claimed: $7564.33

| History: | | | |
|---|---|---|---|
| Details | 257-1 | 09/26/2014 | Claim #257 filed by Robert Kulys, Amount claimed: $7564.33 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13839188) Mattia Baldinger c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 258** *Original Filed Date:* 09/26/2014 *Original Entered Date:* 09/26/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

Amount claimed: $7509.79

| History: | | | |
|---|---|---|---|
| Details | 258-1 | 09/26/2014 | Claim #258 filed by Mattia Baldinger, Amount claimed: $7509.79 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13839189) Larry Han c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 259** *Original Filed Date:* 09/26/2014 *Original Entered Date:* 09/26/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

Amount claimed: $7321.11

| History: | | | |
|---|---|---|---|
| Details | 259-1 | 09/26/2014 | Claim #259 filed by Larry Han, Amount claimed: $7321.11 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13839190) Tudor Ovidiu Vaida | **Claim No: 260** *Original Filed* | Status: *Filed by:* AT |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 260-1 | 09/26/2014 | Claim #260 filed by Tudor Ovidiu Vaida, Amount claimed: $7708.30 (Chesney, Patrick ) |

Description:

Remarks:

c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

*Date:* 09/26/2014
*Original Entered*
*Date:* 09/26/2014

*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $7708.30 | | |

*History:*

| Details | 260-1 | 09/26/2014 | Claim #260 filed by Tudor Ovidiu Vaida, Amount claimed: $7708.30 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13839219)
Mike Deming
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 261**
*Original Filed*
*Date:* 09/26/2014
*Original Entered*
*Date:* 09/26/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $38390.72 | | |

*History:*

| Details | 261-1 | 09/26/2014 | Claim #261 filed by Mike Deming, Amount claimed: $38390.72 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13839357)
David Govinder Hunt
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 262**
*Original Filed*
*Date:* 09/26/2014
*Original Entered*
*Date:* 09/26/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $28500.00 | | |

*History:*

| Details | 262-1 | 09/26/2014 | Claim #262 filed by David Govinder Hunt, Amount claimed: $28500.00 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13839360)
Joshua Vidana
c/o Gallo LLP

**Claim No: 263**
*Original Filed*
*Date:* 09/26/2014

*Status:*
*Filed by:* AT

*History:*

| Details | 263-1 | 09/26/2014 | Claim #263 filed by Joshua Vidana, Amount claimed: $85260.36 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| 1299 Fourth St. Suite 505 San Rafael, CA 949401 | *Original Entered Date*: 09/26/2014 | *Entered by*: Patrick Chesney *Modified*: |
|---|---|---|

Amount claimed: $85260.36

*History:*

| Details | 263-1 | 09/26/2014 | Claim #263 filed by Joshua Vidana, Amount claimed: $85260.36 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (13733733) William Walther WaltherCorp LLC 1342 Virginia Ave Havertown, PA 10983 | **Claim No: 264** *Original Filed Date*: 09/27/2014 *Original Entered Date*: 09/27/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $4292.30 |
|---|---|---|
| Priority | claimed: | $2775.00 |
| Unsecured | claimed: | $1517.30 |

*History:*

| Details | 264-1 | 09/27/2014 | Claim #264 filed by William Walther, Amount claimed: $4292.30 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (264-1) Account Number (last 4 digits):0000

---

| *Creditor:* (13840375) Bouckaert Tom Henri Dunantlaan 20 box 502 9000 Gent BELGIUM ( EUROPE) BELGIUM, AK 1111-1112 | **Claim No: 265** *Original Filed Date*: 09/28/2014 *Original Entered Date*: 09/28/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $12177.89 |
|---|---|---|
| Unsecured | claimed: | $12177.89 |

*History:*

| Details | 265-1 | 09/28/2014 | Claim #265 filed by Bouckaert Tom, Amount claimed: $12177.89 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (265-1) Account Number (last 4 digits):4350

---

| *Creditor:* (13733471) Lee Schwuchow , Monkey Business | **Claim No: 266** *Original Filed* | *Status:* *Filed by:* CR |
|---|---|---|

*History:*

| Details | 266-1 | 09/28/2014 | Claim #266 filed by Lee Schwuchow , Monkey Business, Amount claimed: $2431.23 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (266-1) Account Number (last 4 digits):4476

| 2740 N. Andrews Ave<br>Wilton Manors, FL | Date: 09/28/2014<br>Original Entered<br>Date: 09/28/2014 | Entered by: ePOC<br>Modified: |

| Amount | claimed: | $2431.23 | | | |
| Unsecured | claimed: | $2431.23 | | | |

**History:**

| Details | 266-1 | 09/28/2014 | Claim #266 filed by Lee Schwuchow , Monkey Business, Amount claimed: $2431.23 (ePOC) |

Description:

Remarks: (266-1) Account Number (last 4 digits):4476

---

| Creditor:        (13841004)<br>Kjetil Larsen<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 267**<br>Original Filed<br>Date: 09/29/2014<br>Original Entered<br>Date: 09/29/2014 | Status:<br>Filed by: AT<br>Entered by: Patrick Chesney<br>Modified: |

| Amount | claimed: | $14736.47 | | |

**History:**

| Details | 267-1 | 09/29/2014 | Claim #267 filed by Kjetil Larsen, Amount claimed: $14736.47 (Chesney, Patrick ) |

Description:

Remarks:

---

| Creditor:        (13733445)<br>Kai Fuck<br>Hummerich 11 53859<br>Niederkassel Germany | **Claim No: 268**<br>Original Filed<br>Date: 09/29/2014<br>Original Entered<br>Date: 09/29/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |

| Amount | claimed: | $2990.00 | | | |
| Unsecured | claimed: | $2990.00 | | | |

**History:**

| Details | 268-1 | 09/29/2014 | Claim #268 filed by Kai Fuck, Amount claimed: $2990.00 (ePOC) |

Description:

Remarks: (268-1) Filer Comment: Base purchase price 2600 + pay rent of 2% + transfer tax + bank charges

---

| Creditor:        (13733526)<br>Michel Santos | **Claim No: 269**<br>Original Filed | Status:<br>Filed by: CR |

**History:**

| Details | 269-1 | 09/25/2014 | Claim #269 filed by Michel Santos, Amount claimed: $4195.30 (ia) |

Description:

Remarks:

7620 Old Georgetown Rd
Apt 723
Bethesda, MD 20814

*Date:* 09/25/2014
*Original Entered*
*Date:* 09/29/2014

*Entered by:* ia
*Modified:*

| Amount | claimed: | $4195.30 | | ‖ |

**History:**

| Details | 269-1 | 09/25/2014 | Claim #269 filed by Michel Santos, Amount claimed: $4195.30 (ia) |

*Description:*

*Remarks:*

---

*Creditor:*        (13841881)
James A. Babcock
8368 NW 70th St.
Potwin, KS 67123

**Claim No: 270**
*Original Filed*
*Date:* 09/29/2014
*Original Entered*
*Date:* 09/29/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:* 09/30/2014

| Amount | claimed: | $7556.17 | | ‖ |
| Unsecured | claimed: | $7556.17 | | ‖ |

**History:**

| Details | 270-1 | 09/29/2014 | Claim #270 filed by James A. Babcock, Amount claimed: $7556.17 (ePOC) |

*Description:* (270-1) ERROR: Clerk redacted acct numbers on pdf.

*Remarks:* (270-1) Account Number (last 4 digits):6545

---

*Creditor:*        (13842195)
Christopher Shaw
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901        Claimant
History

**Claim No: 271**
*Original Filed*
*Date:* 09/29/2014
*Original Entered*
*Date:* 09/30/2014
*Last Amendment*
*Filed:* 09/30/2014
*Last Amendment*
*Entered:* 09/30/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $9329.00 | | ‖ |

**History:**

| Details | 271-1 | 09/29/2014 | Claim #271 filed by Aupacom Enterprises, Amount claimed: $9329.00 (ia) |
| Details | 271-2 | 09/30/2014 | Amended Claim #271 filed by Christopher Shaw, Amount claimed: $9329.00 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

**History:**

| Details | 272-1 | 09/30/2014 | Claim #272 filed by Erik Voorhees, Amount claimed: $243872.18 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13842188)<br>Erik Voorhees<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 272**<br>*Original Filed*<br>*Date:* 09/30/2014<br>*Original Entered*<br>*Date:* 09/30/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $243872.18 | | |
|---|---|---|---|---|

*History:*

| Details | 272-1 | 09/30/2014 | Claim #272 filed by Erik Voorhees, Amount claimed: $243872.18 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13842191)<br>Intervid FZ LLC (Lance Dixon)<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 273**<br>*Original Filed*<br>*Date:* 09/30/2014<br>*Original Entered*<br>*Date:* 09/30/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $72300.00 | | |
|---|---|---|---|---|

*History:*

| Details | 273-1 | 09/30/2014 | Claim #273 filed by Intervid FZ LLC (Lance Dixon), Amount claimed: $72300.00 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13733410)<br>Jerry Whatley JWC Consulting<br>192 Fuller Road<br>Chehalis, WA 98532 | **Claim No: 274**<br>*Original Filed*<br>*Date:* 09/30/2014<br>*Original Entered*<br>*Date:* 09/30/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $14388.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $14388.00 | | |

*History:*

| Details | 274-1 | 09/30/2014 | Claim #274 filed by Jerry Whatley JWC Consulting, Amount claimed: $14388.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (274-1) Account Number (last 4 digits):2418

*History:*

| Details | 275-1 | 09/30/2014 | Claim #275 filed by Derek Piper, Amount claimed: $7290.33 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13843182)<br>Derek Piper<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 275**<br>*Original Filed*<br>*Date:* 09/30/2014<br>*Original Entered*<br>*Date:* 09/30/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $7290.33 | | |

*History:*

| Details | 275-1 | 09/30/2014 | Claim #275 filed by Derek Piper, Amount claimed: $7290.33 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| *Creditor:* (13733339)<br>Forrest Voight<br>2360 SW Archer Rd.<br>Apt. 910<br>Gainesville, FL 32608 | **Claim No: 276**<br>*Original Filed*<br>*Date:* 09/30/2014<br>*Original Entered*<br>*Date:* 09/30/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $3158.57 | | |
| Unsecured | claimed: | $3158.57 | | |

*History:*

| Details | 276-1 | 09/30/2014 | Claim #276 filed by Forrest Voight, Amount claimed: $3158.57 (ePOC) |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| *Creditor:* (13733727)<br>Will Wong<br>500 Oracle Parkway<br>Redwood City, CA 94065 | **Claim No: 277**<br>*Original Filed*<br>*Date:* 10/01/2014<br>*Original Entered*<br>*Date:* 10/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $46441.29 | | |
| Unsecured | claimed: | $46441.29 | | |

*History:*

| Details | 277-1 | 10/01/2014 | Claim #277 filed by Will Wong, Amount claimed: $46441.29 (ePOC) |

*Description:*

*Remarks:* (277-1) Account Number (last 4 digits):1924

---

*History:*

| Details | 278-1 | 09/30/2014 | Claim #278 filed by Ation, s.r.o., Amount claimed: $8985.78 (gh) |

*Description:*

*Remarks:*

| Creditor: (13845341)<br>Ation, s.r.o.<br>Tallerova 4<br>811 02 Bratislava<br>Slovak Republic | **Claim No: 278**<br>*Original Filed*<br>*Date:* 09/30/2014<br>*Original Entered*<br>*Date:* 10/01/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $8985.78 | | ||| |

| History: | | | |
|---|---|---|---|
| Details | 278-1 | 09/30/2014 | Claim #278 filed by Ation, s.r.o., Amount claimed: $8985.78 (gh) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13733593)<br>Regan Reckman<br>1574 Georgetown<br>Loveland, OH 45140 | **Claim No: 279**<br>*Original Filed*<br>*Date:* 10/01/2014<br>*Original Entered*<br>*Date:* 10/01/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6994.80 | | ||| |
| Unsecured | claimed: | $6994.80 | | ||| |

| History: | | | |
|---|---|---|---|
| Details | 279-1 | 10/01/2014 | Claim #279 filed by Regan Reckman, Amount claimed: $6994.80 (ePOC) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13845789)<br>Joseph William Baker<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 280**<br>*Original Filed*<br>*Date:* 10/01/2014<br>*Original Entered*<br>*Date:* 10/01/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $11400.00 | | ||| |

| History: | | | |
|---|---|---|---|
| Details | 280-1 | 10/01/2014 | Claim #280 filed by Joseph William Baker, Amount claimed: $11400.00 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13733595)<br>Reno Devito | **Claim No: 281**<br>*Original Filed*<br>*Date:* 10/01/2014 | Status:<br>*Filed by:* CR |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 281-1 | 10/01/2014 | Claim #281 filed by Reno Devito, Amount claimed: $7096.11 (ia) |

| Description: |
|---|

| Remarks: |
|---|

| 9370 Coral Berry Street<br>Las Vegas, NV 89123 | *Original Entered<br>Date:* 10/02/2014 | *Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $7096.11 | | ‖ |
|---|---|---|---|---|
| Priority | claimed: | $7096.11 | | ‖ |

*History:*

| Details | 281-1 | 10/01/2014 | Claim #281 filed by Reno Devito, Amount claimed: $7096.11 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (13733259)<br>Cory Wise<br>2315 West alberson Dr.<br>Albany, GA 31721 | **Claim No: 282**<br>*Original Filed<br>Date:* 10/02/2014<br>*Original Entered<br>Date:* 10/02/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6344.09 | | ‖ |
|---|---|---|---|---|

*History:*

| Details | 282-1 | 10/02/2014 | Claim #282 filed by Cory Wise, Amount claimed: $6344.09 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (13733340)<br>Frank Chappell<br>1236 Tuxford Dr<br>Brandon, FL 33511 | **Claim No: 283**<br>*Original Filed<br>Date:* 10/02/2014<br>*Original Entered<br>Date:* 10/02/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2250.00 | | ‖ |
|---|---|---|---|---|
| Unsecured | claimed: | $2250.00 | | ‖ |

*History:*

| Details | 283-1 | 10/02/2014 | Claim #283 filed by Frank Chappell, Amount claimed: $2250.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (283-1) Account Number (last 4 digits):4129

---

| *Creditor:* (13733219)<br>Benjamin Hopson II<br>2640 Alexandria Pl<br>Janesville, Wi 53548 | **Claim No: 284**<br>*Original Filed<br>Date:* 10/03/2014<br>*Original Entered<br>Date:* 10/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

*History:*

| Details | 284-1 | 10/03/2014 | Claim #284 filed by Benjamin Hopson II, Amount claimed: $3790.01 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (284-1) Account Number (last 4 digits):3094

| Amount | claimed: | $3790.01 | | |
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $1015.01 | | |

*History:*

Details | 284-1 | 10/03/2014 | Claim #284 filed by Benjamin Hopson II, Amount claimed: $3790.01 (ePOC)

*Description:*

*Remarks:* (284-1) Account Number (last 4 digits):3094

---

**Creditor:** (13846967)
Thomas Wingquist
3385 Larkspur Dr
Longmont, CO 80503

**Claim No: 285**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

Status:
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $6307.99 | | |
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $3532.99 | | |

*History:*

Details | 285-1 | 10/03/2014 | Claim #285 filed by Thomas Wingquist, Amount claimed: $6307.99 (ePOC)

*Description:*

*Remarks:* (285-1) Account Number (last 4 digits):6160

---

**Creditor:** (13846972) History
Sistemas Operativos Sanitarios C.A.
c/o Guido Ochoa
W Keith Fendrick, Esq. at Holland et al
100 North Tampa Street, Suite 4100
Tampa, FL 33602

**Claim No: 286**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

Status:
*Filed by:* CR
*Entered by:* W. Keith Fendrick
*Modified:*

| Amount | claimed: | $832000.00 | | |

*History:*

Details | 286-1 | 10/03/2014 | Claim #286 filed by Sistemas Operativos Sanitarios C.A., Amount claimed: $832000.00 (Fendrick, W. )

*Description:*

*Remarks:*

---

**Creditor:** (13733641)
Shamus Robinson
8675 Mink Rd

**Claim No: 287**
*Original Filed Date:* 10/03/2014
*Original Entered*

Status:
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

*History:*

Details | 287-1 | 10/03/2014 | Claim #287 filed by Shamus Robinson, Amount claimed: $2277.43 (ePOC)

*Description:*

*Remarks:*

Apt 2
Harbor Springs, MI 49740 | Date: 10/03/2014 |

| Amount | claimed: | $2277.43 | | |
| Unsecured | claimed: | $2277.43 | | |

*History:*

| Details | 287-1 | 10/03/2014 | Claim #287 filed by Shamus Robinson, Amount claimed: $2277.43 (ePOC) |

*Description:*

*Remarks:*

---

*Creditor:* (13847556)
Maximilian N. Fischer and Gerald R. Fischer
Jon Michaelson, Esq.
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025

**Claim No: 288**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $40858.36 | | |
| Unsecured | claimed: | $40858.36 | | |

*History:*

| Details | 288-1 | 10/03/2014 | Claim #288 filed by Maximilian N. Fischer and Gerald R. Fischer, Amount claimed: $40858.36 (ePOC) |

*Description:*

*Remarks:*

---

*Creditor:* (13847642)
Evan L Greenwood
501 S. Van Buren
Hugoton, KS 67951

**Claim No: 289**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $6335.67 | | |
| Unsecured | claimed: | $6335.67 | | |

*History:*

| Details | 289-1 | 10/03/2014 | Claim #289 filed by Evan L Greenwood, Amount claimed: $6335.67 (ePOC) |

*Description:*

*Remarks:* (289-1) Account Number (last 4 digits):3245

---

*Creditor:* (13847704)
Jess Martn Alonso
C/ Federico Carlos Sainz de Robles

**Claim No: 290**
*Original Filed Date:* 10/03/2014

*Status:*
*Filed by:* CR

*History:*

| Details | 290-1 | 10/03/2014 | Claim #290 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |

*Description:*

*Remarks:* (290-1) Account Number (last 4 digits):sann

| N15 7L 28035<br>Madrid Madrid Spain, AK 28035 | *Original Entered*<br>*Date:* 10/03/2014 | *Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2640.84 | | ||| |
|---|---|---|---|---|
| Secured | claimed: | $2640.84 | | ||| |

*History:*

| Details | | 290-1 | 10/03/2014 | Claim #290 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (290-1) Account Number (last 4 digits):sann

---

| *Creditor:* (13847707)<br>Bejamin Lindner<br>9035 Grayland Drive, Apt. E<br>Knoxville, TN 37923 | **Claim No: 291**<br>*Original Filed*<br>*Date:* 10/03/2014<br>*Original Entered*<br>*Date:* 10/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $730088.31 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $730088.31 | | ||| |

*History:*

| Details | | 291-1 | 10/03/2014 | Claim #291 filed by Bejamin Lindner, Amount claimed: $730088.31 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (291-1) Account Number (last 4 digits):001

---

| *Creditor:* (13847704)<br>Jess Martn Alonso<br>C/ Federico Carlos Sainz de Robles<br>N15 7L 28035<br>Madrid Madrid Spain, AK 28035 | **Claim No: 292**<br>*Original Filed*<br>*Date:* 10/03/2014<br>*Original Entered*<br>*Date:* 10/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2640.84 | | ||| |
|---|---|---|---|---|
| Secured | claimed: | $2640.84 | | ||| |

*History:*

| Details | | 292-1 | 10/03/2014 | Claim #292 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (292-1) Account Number (last 4 digits):sann

---

| *Creditor:* (13847704)<br>Jess Martn Alonso<br>C/ Federico Carlos Sainz de Robles | **Claim No: 293**<br>*Original Filed*<br>*Date:* 10/03/2014<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* 10/08/2014 |
|---|---|---|

*History:*

| Details | | 293-1 | 10/03/2014 | Claim #293 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |
|---|---|---|---|---|

*Description:* (293-1) Duplicate POC only has the two pages, refer to (claim No. 293)

*Remarks:* (293-1) Account Number (last 4 digits):sann

N15 7L 28035
Madrid Madrid Spain, AK 28035    *Date:* 10/03/2014

| Amount | claimed: | $2640.84 | | ||| |
| Unsecured | claimed: | $2640.84 | | ||| |

*History:*

| Details | 293-1 | 10/03/2014 | Claim #293 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |

*Description:* (293-1) Duplicate POC only has the two pages, refer to (claim No. 293)

*Remarks:* (293-1) Account Number (last 4 digits):sann

---

*Creditor:*     (13847704)
Jess Martn Alonso
C/ Federico Carlos Sainz de Robles
N15 7L 28035
Madrid Madrid Spain, AK 28035

**Claim No: 294**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:* 10/08/2014

| Amount | claimed: | $2640.84 | | ||| |
| Unsecured | claimed: | $2640.84 | | ||| |

*History:*

| Details | 294-1 | 10/03/2014 | Claim #294 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |

*Description:* (294-1) Duplicate POC only has the two pages, refer to (claim No. 293)

*Remarks:* (294-1) Account Number (last 4 digits):sann

---

*Creditor:*     (13847832)
Hamilton Hee
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 295**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $1228123.83 | | ||| |

*History:*

| Details | 295-1 | 10/03/2014 | Claim #295 filed by Hamilton Hee, Amount claimed: $1228123.83 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:*     (13847900)
Trent Nathan Park
c/o Gallo LLP
1299 Fourth St.

**Claim No: 296**
*Original Filed Date:* 10/03/2014
*Original Entered*

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

*History:*

| Details | 296-1 | 10/03/2014 | Claim #296 filed by Trent Nathan Park, Amount claimed: $4466.51 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Suite 505<br>San Rafael, CA 94901 | Date: 10/03/2014 | |
|---|---|---|

| Amount claimed: $4466.51 ||| |
|---|

| History: |
|---|
| Details | 296-1 | 10/03/2014 | Claim #296 filed by Trent Nathan Park, Amount claimed: $4466.51 (Chesney, Patrick ) |
| Description: |
| Remarks: |

| Creditor: (13733207)<br>Anthony Woodward<br>2697 Derby Drive<br>San Ramon, CA 94583 | **Claim No: 297**<br>*Original Filed Date:* 10/04/2014<br>*Original Entered Date:* 10/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount claimed: $2495.67 ||| |
|---|
| Priority claimed: $2495.67 ||| |

| History: |
|---|
| Details | 297-1 | 10/04/2014 | Claim #297 filed by Anthony Woodward, Amount claimed: $2495.67 (ePOC) |
| Description: |
| Remarks: (297-1) Account Number (last 4 digits):3477 |

| Creditor: (13848464)<br>Bruce James Boytler<br>1014 37 ST SE<br>APT.2<br>Auburn, WA 98002-8749 | **Claim No: 298**<br>*Original Filed Date:* 10/04/2014<br>*Original Entered Date:* 10/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount claimed: $6500.00 ||| |
|---|
| Unsecured claimed: $6500.00 ||| |

| History: |
|---|
| Details | 298-1 | 10/04/2014 | Claim #298 filed by Bruce James Boytler, Amount claimed: $6500.00 (ePOC) |
| Description: |
| Remarks: (298-1) Account Number (last 4 digits):3245 |

| Creditor: (13733234)<br>Bruce Terry<br>21073 Niagara River Drive<br>Sonora, CA 95370 | **Claim No: 299**<br>*Original Filed Date:* 10/04/2014<br>*Original Entered Date:* 10/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| History: |
|---|
| Details | 299-1 | 10/04/2014 | Claim #299 filed by Bruce Terry, Amount claimed: $2507.38 (ePOC) |
| Description: |
| Remarks: (299-1) Account Number (last 4 digits):5645 |

| Amount | claimed: | $2507.38 | | |
|--------|----------|----------|--|--|
| Unsecured | claimed: | $2507.38 | | |

History:

| Details | 299-1 | 10/04/2014 | Claim #299 filed by Bruce Terry, Amount claimed: $2507.38 (ePOC) |

Description:

Remarks: (299-1) Account Number (last 4 digits):5645

---

| Creditor:        (13733186)<br>Alexander Roganov<br>1881 Willoughby Ave<br>Ridgewood, NY 11385 | **Claim No: 300**<br>*Original Filed*<br>*Date*: 10/04/2014<br>*Original Entered*<br>*Date*: 10/04/2014 | *Status*:<br>*Filed by*: CR<br>*Entered by*: ePOC<br>*Modified*: |

| Amount | claimed: | $1638.62 | | |
|--------|----------|----------|--|--|
| Unsecured | claimed: | $1638.62 | | |

History:

| Details | 300-1 | 10/04/2014 | Claim #300 filed by Alexander Roganov, Amount claimed: $1638.62 (ePOC) |

Description:

Remarks: (300-1) Account Number (last 4 digits):3245

---

| Creditor:        (13733648)  History<br>Simon Barber<br>c/o Sheppard, Mullin, Richter et al<br>Attn: Ori Katz<br>4 Embarcadero Ctr., 17th flr.<br>San Francisco, CA 94111 | **Claim No: 301**<br>*Original Filed*<br>*Date*: 10/05/2014<br>*Original Entered*<br>*Date*: 10/05/2014 | *Status*:<br>*Filed by*: CR<br>*Entered by*: Ori Katz<br>*Modified*: 10/08/2014 |

| Amount | claimed: | $14550.94 | |
|--------|----------|-----------|--|

History:

| Details | 301-1 | 10/05/2014 | Claim #301 filed by Simon Barber, Amount claimed: $14550.94 (Katz, Ori ) |

Description:

Remarks:

---

| Creditor:        (13733661)<br>Steve Govoni<br>938 Moosehead Trail<br>Jackson, ME 04921 | **Claim No: 302**<br>*Original Filed*<br>*Date*: 10/05/2014<br>*Original Entered* | *Status*:<br>*Filed by*: CR<br>*Entered by*: ePOC<br>*Modified*: |

History:

| Details | 302-1 | 10/05/2014 | Claim #302 filed by Steve Govoni, Amount claimed: $31875.00 (ePOC) |
| Details | 302-2 | 10/05/2014 | Amended Claim #302 filed by Steve Govoni, Amount claimed: $31875.00 (ePOC) |

Description:

Remarks: (302-1) Account Number (last 4 digits):5645<br>(302-2) Account Number (last 4 digits):5645

*Date*: 10/05/2014
*Last Amendment Filed*: 10/05/2014
*Last Amendment Entered*: 10/05/2014

| Amount | claimed: | $31875.00 | | |
| Unsecured | claimed: | $31875.00 | | |

*History:*

| Details | 302-1 | 10/05/2014 | Claim #302 filed by Steve Govoni, Amount claimed: $31875.00 (ePOC) |
| Details | 302-2 | 10/05/2014 | Amended Claim #302 filed by Steve Govoni, Amount claimed: $31875.00 (ePOC) |

*Description:*

*Remarks:* (302-1) Account Number (last 4 digits):5645
(302-2) Account Number (last 4 digits):5645

---

| *Creditor:* (13733413) | **Claim No: 303** | *Status:* |
| Jetmir Celaj | *Original Filed Date:* 10/05/2014 | *Filed by:* CR |
| 1740 Mulford Ave. | *Original Entered Date:* 10/05/2014 | *Entered by:* ePOC |
| Apt.7G | | *Modified:* 10/08/2014 |
| Bronx, NY 10461 | | |

| Amount | claimed: | $17755.09 | | |
| Unsecured | claimed: | $17755.09 | | |

*History:*

| Details | 303-1 | 10/05/2014 | Claim #303 filed by Jetmir Celaj, Amount claimed: $17755.09 (ePOC) |

*Description:*

*Remarks:* (303-1) ERROR: Clerk redacted account numbers on pdf.

---

| *Creditor:* (13733423) | **Claim No: 304** | *Status:* |
| Jonas Diener | *Original Filed Date:* 10/06/2014 | *Filed by:* CR |
| 1528 Country Club Rd | *Original Entered Date:* 10/06/2014 | *Entered by:* ePOC |
| Harrisonburg, VA 22802-5071 | | *Modified:* |

| Amount | claimed: | $1647.51 | | |
| Unsecured | claimed: | $1647.51 | | |

*History:*

| Details | 304-1 | 10/06/2014 | Claim #304 filed by Jonas Diener, Amount claimed: $1647.51 (ePOC) |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:*      (13733264)<br>Cypher Enterprises, LLC<br>c/o Robert J. Bogdanwicz III<br>Deans& Lyons LLP<br>325 N. Saint Paul Street, Suite 1500<br>Dallas, TX 75201 | **Claim No: 305**<br>*Original Filed*<br>*Date:* 10/06/2014<br>*Original Entered*<br>*Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| | | | |
|---|---|---|---|
| Amount | claimed: | $32252.05 | ‖ |
| Unsecured | claimed: | $32252.05 | ‖ |

*History:*

| | | | |
|---|---|---|---|
| Details | 305-1 | 10/06/2014 | Claim #305 filed by Cypher Enterprises, LLC, Amount claimed: $32252.05 (ePOC) |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| *Creditor:*      (13733185)<br>Alex Filippov<br>12 Sherborne Cir<br>Ashland, MA 01721 | **Claim No: 306**<br>*Original Filed*<br>*Date:* 10/06/2014<br>*Original Entered*<br>*Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| | | | |
|---|---|---|---|
| Amount | claimed: | $73457.00 | ‖ |
| Unsecured | claimed: | $73457.00 | ‖ |

*History:*

| | | | |
|---|---|---|---|
| Details | 306-1 | 10/06/2014 | Claim #306 filed by Alex Filippov, Amount claimed: $73457.00 (ePOC) |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| *Creditor:*      (13733377)<br>James Carroll<br>1505 Westheimer Rd<br>Houston, TX 77006 | **Claim No: 307**<br>*Original Filed*<br>*Date:* 10/06/2014<br>*Original Entered*<br>*Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| | | | |
|---|---|---|---|
| Amount | claimed: | $32758.60 | ‖ |
| Unsecured | claimed: | $32758.60 | ‖ |

*History:*

| | | | |
|---|---|---|---|
| Details | 307-1 | 10/06/2014 | Claim #307 filed by James Carroll, Amount claimed: $32758.60 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13849107) Strategic Counsel Corp. 227 Broadway Suite 306 Santa Monica, CA 90401 | **Claim No: 308** *Original Filed Date:* 10/06/2014 *Original Entered Date:* 10/06/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* 10/08/2014 |
|---|---|---|

| Amount | claimed: | $135422.00 | | |
| Unsecured | claimed: | $135422.00 | | |

History:

| Details | | 308-1 | 10/06/2014 | Claim #308 filed by Strategic Counsel Corp., Amount claimed: $135422.00 (ePOC) |
|---|---|---|---|---|

Description:

Remarks: (308-1) ERROR: Clerk redacted account numbers on pdf.

---

| Creditor: (13733709)   History Uniquify, Inc. Binder & Malter, LLP 2775 Park Ave. Santa Clara Ca 95050 | **Claim No: 309** *Original Filed Date:* 10/06/2014 *Original Entered Date:* 10/06/2014 | Status: *Filed by:* CR *Entered by:* Robert G. Harris *Modified:* 10/08/2014 |
|---|---|---|

| Amount | claimed: | $768680.44 | | |
| Secured | claimed: | $768680.44 | | |

History:

| Details | | 309-1 | 10/06/2014 | Claim #309 filed by Uniquify, Inc., Amount claimed: $768680.44 (Harris, Robert ) |
|---|---|---|---|---|

Description:

Remarks: (309-1) Clerk corrected address of the creditor to refelct pdf.

---

| Creditor: (13733217) Avram Cheaney 1305 Laguna Street Apt. 4 San Francisco, CA 94115 | **Claim No: 310** *Original Filed Date:* 10/06/2014 *Original Entered Date:* 10/06/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2495.67 | | |
| Unsecured | claimed: | $2495.67 | | |

History:

| Details | | 310-1 | 10/06/2014 | Claim #310 filed by Avram Cheaney, Amount claimed: $2495.67 (ePOC) |
|---|---|---|---|---|

Description:

Remarks: (310-1) Account Number (last 4 digits):3068

| Creditor: (13733217) | Claim No: 311 | Status: |
|---|---|---|
| Avram Cheaney | *Original Filed* | *Filed by:* CR |
| 1305 Laguna Street | *Date:* 10/06/2014 | *Entered by:* ePOC |
| Apt. 4 | *Original Entered* | *Modified:* |
| San Francisco, CA 94115 | *Date:* 10/06/2014 | |

| Amount | claimed: | $3881.85 | | ||| |
|---|---|---|---|---|
| Priority | claimed: | $3881.85 | | ||| |

*History:*

| Details | 311-1 | 10/06/2014 | Claim #311 filed by Avram Cheaney, Amount claimed: $3881.85 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (311-1) Account Number (last 4 digits):0067

---

| Creditor: (13733242) | Claim No: 312 | Status: |
|---|---|---|
| Chad Eller | *Original Filed* | *Filed by:* CR |
| 1910 Lomita Dr | *Date:* 10/06/2014 | *Entered by:* ePOC |
| San Leandro, CA 94578 | *Original Entered* | *Modified:* |
| | *Date:* 10/06/2014 | |

| Amount | claimed: | $8298.97 | | ||| |
|---|---|---|---|---|
| Secured | claimed: | $8298.97 | | ||| |
| Priority | claimed: | $2775.00 | | ||| |

*History:*

| Details | 312-1 | 10/06/2014 | Claim #312 filed by Chad Eller, Amount claimed: $8298.97 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13849197) History | Claim No: 313 | Status: |
|---|---|---|
| Koi Systems Ltd. **(ADMINISTRATIVE)** | *Original Filed* | *Filed by:* CR |
| Jeffrey I Golden, Esq. | *Date:* 10/06/2014 | *Entered by:* Beth E. Gaschen |
| 650 Town Center Dr. #950 | *Original Entered* | *Modified:* |
| Costa Mesa, CA 92626 | *Date:* 10/06/2014 | |

| Admin | claimed: | $62246.49 | | ||| |
|---|---|---|---|---|

*History:*

| Details | 313-1 | 10/06/2014 | Claim #313 filed by Koi Systems Ltd., Admin claimed: $62246.49 (Gaschen, Beth ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (13849287)<br>MimoCloud Computing UG<br>Konradstr. 14<br>Aachen, CA 00-00 | **Claim No: 314**<br>*Original Filed<br>Date:* 10/06/2014<br>*Original Entered<br>Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $36731.57 | | ‖ |
| Unsecured | claimed: | $36731.57 | | ‖ |

*History:*

| Details | | 314-1 | 10/06/2014 | Claim #314 filed by MimoCloud Computing UG, Amount claimed: $36731.57 (ePOC) |

*Description:*

*Remarks:*

---

| Creditor:        (13733192)<br>Allan Martin<br>5009 Northlawn Circle<br>Murrysville, PA 15668 | **Claim No: 315**<br>*Original Filed<br>Date:* 10/06/2014<br>*Original Entered<br>Date:* 10/08/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $32526.13 | | ‖ |

*History:*

| Details | | 315-1 | 10/06/2014 | Claim #315 filed by Allan Martin, Amount claimed: $32526.13 (ia) |

*Description:*

*Remarks:* (315-1) NOTE: Informal proof of claim.

---

| Creditor:        (13733340)<br>Frank Chappell<br>1236 Tuxford Dr<br>Brandon, FL 33511 | **Claim No: 316**<br>*Original Filed<br>Date:* 10/06/2014<br>*Original Entered<br>Date:* 10/08/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2250.00 | | ‖ |

*History:*

| Details | | 316-1 | 10/06/2014 | Claim #316 filed by Frank Chappell, Amount claimed: $2250.00 (ia) |

*Description:*

*Remarks:*

---

| Creditor:        (13733548)<br>Novia Reid | **Claim No: 317**<br>*Original Filed* | *Status:*<br>*Filed by:* CR |
|---|---|---|

*History:*

| Details | | 317-1 | 10/06/2014 | Claim #317 filed by Novia Reid, Amount claimed: $6429.62 (ia) |

*Description:*

*Remarks:*

| 453 Albany Ave Apt A1<br>Hartford, CT 06120 | *Date:* 10/06/2014<br>*Original Entered*<br>*Date:* 10/08/2014 | *Entered by:* ia<br>*Modified:* |

| Amount claimed: $6429.62 | | |

*History:*

| Details | 317-1 | 10/06/2014 | Claim #317 filed by Novia Reid, Amount claimed: $6429.62 (ia) |

*Description:*

*Remarks:*

---

| *Creditor:* (13733750)<br>Zhao Fu<br>191 West Woodruff Ave<br>Columbus, OH 43210 | **Claim No: 318**<br>*Original Filed*<br>*Date:* 10/06/2014<br>*Original Entered*<br>*Date:* 10/08/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount claimed: $2326.02 | | |
| Priority claimed: $2326.02 | | |

*History:*

| Details | 318-1 | 10/06/2014 | Claim #318 filed by Zhao Fu, Amount claimed: $2326.02 (ia) |

*Description:*

*Remarks:*

---

| *Creditor:* (13733482)<br>LyLy Moc<br>14 Hamilton St<br>Toronto Ontario M4M 2C5<br>Canada | **Claim No: 319**<br>*Original Filed*<br>*Date:* 10/08/2014<br>*Original Entered*<br>*Date:* 10/08/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount claimed: $7716.85 | | |
| Priority claimed: $7716.85 | | |

*History:*

| Details | 319-1 | 10/08/2014 | Claim #319 filed by LyLy Moc, Amount claimed: $7716.85 (ePOC) |

*Description:*

*Remarks:* (319-1) Account Number (last 4 digits):5645

---

| *Creditor:* (13851017)<br>Bit Coin LLC<br>James Braden | **Claim No: 320**<br>*Original Filed*<br>*Date:* 10/06/2014<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

*History:*

| Details | 320-1 | 10/06/2014 | Claim #320 filed by Bit Coin LLC, Amount claimed: $51250.00 (ia) |

*Description:*

*Remarks:*

4010 Granada
El Sobrante, CA 94803

*Date:* 10/08/2014

| Amount | claimed: | $51250.00 | | |

*History:*

| Details | 320-1 | 10/06/2014 | Claim #320 filed by Bit Coin LLC, Amount claimed: $51250.00 (ia) |

*Description:*

*Remarks:*

---

*Creditor:* (13851018)
Ryszard Wroblewski
PO Box 7912
Wilmington, DE 19803

**Claim No: 321**
*Original Filed Date:* 10/06/2014
*Original Entered Date:* 10/08/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

| Amount | claimed: | $7334.94 | | |

*History:*

| Details | 321-1 | 10/06/2014 | Claim #321 filed by Ryszard Wroblewski, Amount claimed: $7334.94 (ia) |

*Description:*

*Remarks:*

---

*Creditor:* (13802704)
Zuber Lawler and Del Duca, LLP
777 S. Figeroa St., 37th Flr.
Los Angeles, CA 90017

**Claim No: 322**
*Original Filed Date:* 10/06/2014
*Original Entered Date:* 10/08/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

| Amount | claimed: | $133651.58 | | |

*History:*

| Details | 322-1 | 10/06/2014 | Claim #322 filed by Zuber Lawler and Del Duca, LLP, Amount claimed: $133651.58 (ia) |

*Description:*

*Remarks:*

---

*Creditor:* (13733429)
Jose Anguiano II
620 Cathy Ct
Escondido, CA 92026

**Claim No: 323**
*Original Filed Date:* 10/06/2014
*Original Entered Date:* 10/14/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

| Amount | claimed: | $2535.00 | | |

*History:*

| Details | 323-1 | 10/06/2014 | Claim #323 filed by Jose Anguiano II, Amount claimed: $2535.00 (ia) |

*Description:*

*Remarks:*

| Creditor: (13733636) History | Claim No: 324 | Status: |
|---|---|---|
| Selim Soler | *Original Filed* | *Filed by:* CR |
| 2103 SW Danforth Cir | *Date:* 10/10/2014 | *Entered by:* ia |
| Palm City, FL 34990 | *Original Entered* | *Modified:* |
| | *Date:* 10/14/2014 | |

| Amount | claimed: | $10000.00 | | |
|---|---|---|---|---|

**History:**

| Details | 324-1 | 10/10/2014 | Claim #324 filed by Selim Soler, Amount claimed: $10000.00 (ia) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor: (13873562) | Claim No: 325 | Status: |
|---|---|---|
| City and County of San Francisco | *Original Filed* | *Filed by:* CR |
| Tax Collector | *Date:* 10/21/2014 | *Entered by:* ia |
| Bureau of Delinquent Revenue | *Original Entered* | *Modified:* |
| P.O. Box 7027 | *Date:* 10/21/2014 | |
| San Francisco, CA 94120-7027 | | |

| Amount | claimed: | $7938.58 | | |
|---|---|---|---|---|
| Priority | claimed: | $7938.58 | | |

**History:**

| Details | 325-1 | 10/21/2014 | Claim #325 filed by City and County of San Francisco, Amount claimed: $7938.58 (ia) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor: (13733505) | Claim No: 326 | Status: |
|---|---|---|
| Matt Richards | *Original Filed* | *Filed by:* CR |
| 3253 S E Ct. | *Date:* 11/11/2014 | *Entered by:* ePOC |
| Springfield, OR 97478 | *Original Entered* | *Modified:* |
| | *Date:* 11/11/2014 | |

| Amount | claimed: | $10000.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $7225.00 | | |

**History:**

| Details | 326-1 | 11/11/2014 | Claim #326 filed by Matt Richards, Amount claimed: $10000.00 (ePOC) |
|---|---|---|---|

Description:

Remarks: (326-1) Account Number (last 4 digits):2302

| Creditor: (13798684) HashFast Technologies LLC Bruennerstrasse 63-65/Stg.4/Tuer 63 1210-Vienna, Austria Austria (Address above), AK 00000-0000 | Claim No: 327 *Original Filed Date:* 11/12/2014 *Original Entered Date:* 11/12/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $100000.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $100000.00 | | |

**History:**

| Details | | 327-1 | 11/12/2014 | Claim #327 filed by HashFast Technologies LLC, Amount claimed: $100000.00 (ePOC) |
|---|---|---|---|---|

**Description:**

*Remarks:* (327-1) Account Number (last 4 digits):0399 Filer Comment: $4186.09 was what I paid I was expecting to make 15000 my first month or invest the money.

## Claims Register Summary

**Case Name:** Hashfast Technologies LLC
**Case Number:** 14-30725
**Chapter:** 11
**Date Filed:** 05/09/2014
**Total Number Of Claims:** 327

| | |
|---|---|
| **Total Amount Claimed*** | $40754673.67 |
| **Total Amount Allowed*** | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $809932.47 | |
| **Priority** | $350530.10 | |
| **Administrative** | $62246.49 | |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/02/2015 20:06:55 | | |
| **PACER Login:** | fahimfarivar:4172118:3937940 | **Client Code:** | 093044.000001 |
| **Description:** | Claims Register | **Search Criteria:** | 14-30725 Filed or Entered From: 1/1/1900 |

| | | | | Filed or Entered To: 2/2/2015 |
|---|---|---|---|---|
| Billable Pages: | 25 | | Cost: | 2.50 |

# Exhibit "E"

B6G (Official Form 6G) (12/07)

In re    **HashFast LLC**    ,    Case No.    **14-30866**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

0

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **HashFast Technologies LLC**                             Case No.   **14-30725**

                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **100 Bush Corporation**<br>**100 Bush St.**<br>**San Francisco, CA 94104** | Lease Assumption and Assignment Agreement regarding 100 Bush Street Suites 625 and 650, San Francisco, California 94104 between 100 Bush Corporation, as Landlord, San Francisco Court Appointed Special Advocates, as Tenant, and Debtor, as Assignee |
| **Allan N. Hessenflow**<br>**23097 Summit Road**<br>**Los Gatos, CA 95033-9318** | Independent Contractor |
| **Amanda Van Nuys Consulting**<br>**845 Montgomery Street**<br>**Unit 1**<br>**San Francisco, CA 94133** | Independent Contractor |
| **AQS**<br>**401 Kato Terrace**<br>**Fremont, CA 94539** | Electronics manufacturing and engineering solutions |
| **Avram Cheaney**<br>**1305 Laguna Street**<br>**Apt. 4**<br>**San Francisco, CA 94115** | Independent Contractor |
| **Ciara Technologies**<br>**9300 Transcanada Highway**<br>**Saint-Laurent, Montreal, Quebec**<br>**H4S 1K5, Canada** | Manufacture, sale and distribution of electronics products and accessories |
| **Dan Das Mann** | Independent Contractor |
| **DXCorr Design Inc.**<br>**121 West Washington Ave.**<br>**Suite 212**<br>**Sunnyvale, CA 94086** | Memorandum of Understanding regarding design of digital currency-related microchips dated August 21, 2013 |
| **DXCorr Design Inc.**<br>**121 West Washington Ave.**<br>**Suite 212**<br>**Sunnyvale, CA 94086** | Proposal for G1.5 Design Projected dated December 1, 2013 |
| **Federal Express Corporation**<br>**942 South Shady Grove Road**<br>**Memphis, TN 38120** | Pricing Agreement regarding shipping dated April 9, 2014 |

**3**

\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Future Electronics Corp.<br>3255 Paysphere Circle<br>Chicago, IL 60674 | Purchase of parts dated November 26, 2013 |
| Future Electronics Corp.<br>3255 Paysphere Circle<br>Chicago, IL 60674 | Purchase of parts dated December 5, 2013 |
| Hawk Ridge Systems<br>4 Orinda Way<br>Orinda, CA 94563 | Professional subscription support and service dated March 13, 2014 |
| International Rectifier<br>101 N Sepulveda Bldv.<br>El Segundo, CA 90245 | Parts and schematics |
| Kaloopy Media<br>Attn: Kurt Heim, President<br>2510 Main St.<br>Santa Monica, CA 90405 | Website development dated October 3, 2013 |
| Linear Technology Corporation<br>1630<br>McCarthy Blvd<br>Milpitas, CA 95035-7417 | Manufacturing of analog integrated circuits dated September 2012 |
| Liquidbits Corporation<br>20201 E. Country Club Drive, #1502<br>Aventura, FL 33180 | Evaluation to assit in optimizing software and hardware dated January 13, 2014 |
| Liquidbits Corporation<br>20201 E. Country Club Drive, #1502<br>Aventura, FL 33180 | Memorandum of Understanding dated March 4, 2014 |
| Monsoon Company, Inc.<br>1714 Franklin Street<br>#100-142<br>Oakland, CA 94612 | Website design dated December 9, 2013 |
| Package Science Services LLC<br>3287 Kifer Road<br>Santa Clara, CA 95051 | Design, analysis and generation of manufacturing documents and files for processor dated January 7, 2014 |
| Peter Henrickson<br>773 East El Camino Real<br>#142<br>Sunnyvale, CA 94087-2919 | Independent Contractor |
| Richard G. Bahr<br>[email address only] | Advisory Services Agreement and Proprietary Information Agreement |

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Robert Alkire Consulting** 1081 Neptune Lane La Grande, WA 98348 | Independent Contractor |
| **S.F. Court Appointed Special Advocates** 2535 Mission Street San Francisco, CA 94110 | Lease Assumption and Assignment Agreement regarding 100 Bush Street Suites 625 and 650, San Francisco, California 94104 between 100 Bush Corporation, as Landlord, San Francisco Court Appointed Special Advocates, as Tenant, and Debtor, as Assignee |
| **Sandgate Technologies** 595 Fellowship Road Chester Springs, PA 19425 | Manufacturing support agreement |
| **Sonic Manufacturing Technologies** P.O. Box 225 Santa Clara, CA 95052-0225 | Invoice for hardware manufacturing dated February 17, 2014 |
| **Sonic Manufacturing Technologies** P.O. Box 225 Santa Clara, CA 95052-0225 | Quotation for hardware manufacturing dated January 8, 2014 |
| **Sonny Mirador** Miratek Design 706 Michael Street Milpitas, CA 95035 | Nondisclosure Agreement |
| **Stacy Robinson** 3876 Muirwood Lane Roseville, CA 95747 | Independent Contractor |
| **Stephen Hamner** 51 Gladys St. San Francisco, CA 94110 | Independent Contractor |
| **Strategic Counsel Corp** 227 Broadway, Suite 306 Santa Monica, CA 90401 | Independent Contractor |
| **Tommy E. Contreras** 855 Folsom Street #514 San Francisco, CA 94107 | Independent Contractor |
| **Uniquify, Inc.** 2030 Fortune Drive #200 San Jose, CA 95131 | Manufacturing services for TSMC 28HPM ASIC Project: "G1" dated September 6, 2013 |

Sheet  **2**  of  **3**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Uniquify, Inc.<br>2030 Fortune Drive<br>#200<br>San Jose, CA 95131 | Master Design, Manufacturing, Operations Services & Consulting Agreement dated April 9, 2013 |

Sheet  **3**  of  **3**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# Exhibit "F"

In re Hashfast
Liquidation Analysis

| | Chapter 11 | | Chapter 7 | |
|---|---|---|---|---|
| | High (1) | Low | High | Low |
| **Total Assets:** | | | | |
| Estimated cash on hand as of the Effective Date (2) | $ 78,603.00 | $ 78,603.00 | $ 78,603.00 | $ 78,603.00 |
| Estimated good will and going concern value of the company | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 |
| Litigation Proceeds (3) | $ 10,000,000.00 | $ 2,000,000.00 | $ 10,000,000.00 | $ 2,000,000.00 |
| *Total Available Assets* | *$ 10,828,603.00* | *$ 2,828,603.00* | *$ 10,828,603.00* | *$ 2,828,603.00* |
| *Less:* | | | | |
| Estimated Chapter 7 administrative expenses  (4) | | | $ (348,108.09) | $ (108,108.09) |
| Estimated Chapter 11 administrative expenses (4) (5) | $ (1,200,000.00) | $ (1,200,000.00) | $ (1,200,000.00) | $ (1,200,000.00) |
| Hashfast Creditor's Trust adimnistrative expenses | $ (344,858.09) | $ (104,858.09) | $  - | $  - |
| *Proceeds available for distribution to unsecured creditors* | *$ 9,628,603.00* | *$ 1,628,603.00* | *$ 9,280,494.91* | *$ 1,520,494.91* |
| **Unsecured claims** | | | | |
| General unsecured allowed claims (6) | $(40,750,000.00) | $(40,750,000.00) | $(40,750,000.00) | $(40,750,000.00) |
| Percentage recovery to unsecured creditors (Chapter 7 basis) | | | 22.77% | 3.73% |
| Percentage recovery to unsecured creditors (Chapter 11 basis) | 23.63% | 4.00% | | |

(1) The values provided are the estimated possible recoveries from the administration of assets identified.  The "high" values account for the full value of the
assets.  The "low" values account for the liquidation value of the assets.

(2) The amount is based on cash on hand as provided in December 2014 Monthly Operating Report (Dkt. No. 284).

(3) The amount included in the liquidation analysis is an estimate of potential recovery.  The amount may be greater or less than the $10,000,000 estimate.
The exact amount recovered does not affect the liquidation analysis, as any decrease or increase would be the same under Chapter 7 or Chapter 11.

(4) The amounts exclude the estimated amounts that will be incurred to pay the professionals for pursuing the Litigation, as such expenses
are likely equal under a Chapter 7 and Chapter 11 analysis.

(5) These amounts are only estimates and are subject to change.  The unpaid amount of allowed final fees and costs may be higher or lower.
Also, in the event the Court approves and the Debtor pays any or all of Baker's fees and expenses pre-confirmation, the amount herein
stated will decrease by the amount paid, which will result in a corresponding decrease in the amount of cash on hand on the Effective Date.

(6) The Unsecured Claims asserted against the Estate total approximately $40,750,000.00.  The Committee believes more than
 $21,500,000.00 of the Unsecured Claims asserted against the Estate are unenforceable.  However, such amounts are included herein to account for the
possibility of paying some or all of such claims.  If such claims are disallowed, distributions to creditors may increase substantially.

Case: 14-30725    Doc# 293-2    Filed: 02/02/15    Entered: 02/02/15 23:57:37    Page 169
of 169