1  TRACY HOPE DAVIS
   United States Trustee for Region 17
2  Office of the United States Trustee
   235 Pine Street, Suite 700
3  San Francisco, CA 94104-2745
   Telephone: (415) 705-3333
4  Facsimile: (415) 705-3379

5  By:     JULIE M. GLOSSON
           Trial Attorney (#230709)
6          Email: Julie.m.glosson@usdoj.gov

7

8              UNITED STATES BANKRUPTCY COURT
               NORTHERN DISTRICT OF CALIFORNIA
9                 SAN FRANCISCO DIVISION

10 In re                              )    Lead Case No. 14-30725 DM
                                      )
11 HASHFAST TECHNOLOGIES LLC,         )    Substantively consolidated with:
                                      )
12                                    )    Case No. 14-30866
                                      )
13            Debtor-In Possession    )    Chapter 11
                                      )
14 _____     )
                                      )
15  Affects HASHFAST LLC,             )
                                      )
16                                    )
              Debtor-In Possession.   )
17                                    )
                                      )
18 _____     )

19            **CERTIFICATE OF SERVICE**

20         I, the undersigned, state that I am employed in the City and County of San Francisco,
   State of California, in the Office of the United States Trustee, at whose direction the service was
21 made; that I am over the age of eighteen years and not a party to the within action; that my
   business address is 235 Pine Street, Suite 700, San Francisco, California 94104, that on the date
22 set out below, I served a copy of the attached

23

24 **NOTICE OF HEARING ON UNITED STATES TRUSTEE'S MOTION TO CONVERT
   CASE TO CHAPTER 7 UNDER 11 U.S.C. § 1112(b), OR IN THE ALTERNATIVE, TO
25 APPOINT A CHAPTER 11 TRUSTEE**

26 **UNITED STATES TRUSTEE'S MOTION TO CONVERT CASE TO CHAPTER 7
   UNDER 11 U.S.C. § 1112(b), OR IN THE ALTERNATIVE, TO APPOINT A CHAPTER
27 11 TRUSTEE**

28

CERTIFICATE OF SERVICE                                        -1-

**MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF UNITED STATES TRUSTEE'S MOTION TO CONVERT CASE TO CHAPTER 7 UNDER 11 U.S.C. § 1112(b), OR IN THE ALTERNATIVE, TO APPOINT A CHAPTER 11 TRUSTEE**

**DECLARATION OF PATRICIA A. MARTIN IN SUPPORT OF UNITED STATES TRUSTEE'S MOTION TO CONVERT CASE TO CHAPTER 7 UNDER 11 U.S.C. § 1112(b), OR IN THE ALTERNATIVE, TO APPOINT A CHAPTER 11 TRUSTEE**

upon each party listed below by placing such a copy, enclosed in a sealed envelope, with prepaid postage thereon, in the United States mail at San Francisco, California, addressed to each party listed below.

<u>Debtors</u>
Hashfast Technologies LLC
Attention:  HashFast CRO
29209 Canwood Street, Suite 210
Agoura Hills, CA 91301-1919

<u>Debtors' Counsel</u>
Peter A. Siddiqui
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

Craig A. Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr. 7th Fl.
Costa Mesa, CA 92626-7122

<u>Counsel for Creditors Committee</u>
Michael Delaney
Ashley McDow
Baker & Hostetler, LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025-0509

<u>Request for Special Notice</u>

Case: 14-30725   Doc# 310   Filed: 02/13/15   Entered: 02/13/15 14:29:14   Page 2 of 32

| | |
|---|---|
| 1 | Christopher D. Sullivan |
| 2 | Gregory A. Rougeau | W. Keith Fendrick, Esq. |
| | Diamond McCarthy LLP | Holland & Knight LLP |
| 3 | 150 California Street, Suite 2200 | 100 N. Tampa St., Suite 4100 |
| | San Francisco, CA 94111 | Tampa, FL 33602 |
| 4 | | |
| 5 | Eric W. Benisek | Caroline R. Djang, Esq. |
| | Vasquez Benisek & Lindgren LLP | Rutan & Tucker, LLP |
| 6 | 3685 Mt. Diablo Blvd., Suite 300 | 611 Anton Boulevard, Fourteenth Floor |
| | Lafayette, CA 94549 | Costa Mesa, CA 92626 |
| 7 | | |
| 8 | Patrick V. Chesney | Ori Katz |
| | Gallo LLP | Sheppard, Mullin, Richter & Hampton LLP |
| 9 | 801 S. Figueroa Street, Suite 2170 | Four Embarcadero Center, 17th Floor |
| | Los Angeles, CA 90017 | San Francisco, CA 94111 |

Christopher D. Sullivan

Gregory A. Rougeau
Diamond McCarthy LLP
150 California Street, Suite 2200
San Francisco, CA 94111

W. Keith Fendrick, Esq.
Holland & Knight LLP
100 N. Tampa St., Suite 4100
Tampa, FL 33602

Eric W. Benisek
Vasquez Benisek & Lindgren LLP
3685 Mt. Diablo Blvd., Suite 300
Lafayette, CA 94549

Caroline R. Djang, Esq.
Rutan & Tucker, LLP
611 Anton Boulevard, Fourteenth Floor
Costa Mesa, CA 92626

Patrick V. Chesney
Gallo LLP
801 S. Figueroa Street, Suite 2170
Los Angeles, CA 90017

Ori Katz
Sheppard, Mullin, Richter & Hampton LLP
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111

Ray E. Gallo
Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

Craig Stuppi
Law Offices of Stuppi & Stuppi
1630 N. Main Street, Suite 332
Walnut Creek, CA 94596

Venkat Balasubramani
Focal PLLC
800 Fifth Ave, Suite 4100
Seattle, WA 98104

Robert G. Harris, Esq.
Binder & Malter LLP
2775 Park Avenue
Santa Clara, CA 95050

PITE DUNCAN, LLP
4375 Jutland Drive, Suite 200
P.O. Box 17933
San Diego, CA 92177-0933

Nancy Weng
Trinh Law
99 N. 1st St., Suite 200
San Jose, CA 95113

I also served a copy of the following document upon each party listed on the attached service list.

**NOTICE OF HEARING ON UNITED STATES TRUSTEE'S MOTION TO CONVERT CASE TO CHAPTER 7 UNDER 11 U.S.C. § 1112(b), OR IN THE ALTERNATIVE, TO APPOINT A CHAPTER 11 TRUSTEE**

I declare under penalty of perjury that the foregoing is true and correct. Executed at San Francisco, California on February 13, 2015.

By: ___/s/_____
        Ianthe V. del Rosario

CERTIFICATE OF SERVICE

-3-

Label Matrix for local noticing
0971-3
Case 14-30866
Northern District of California
San Francisco
Fri Jan 30 13:42:55 PST 2015

Aaron Collins
21851 Schieffer rd
Colton, OR 97017-9400

Accountemps of Robert Half
Attn: Karen Lima
P.O. Box 5024
San Ramon, CA 94583-5024

Alexey Minchenkov
Asafeva St 2-1-60, St Petersburg, Russia
St Petersburg, AK 194-356

American InfoSource LP as agent for
T Mobile/T-Mobile USA Inc
PO Box 248848
Oklahoma City, OK 73124-8848

Venkat Balasubramani
Focal PLLC
800 Fifth Ave #4100
Seattle, WA 98104-3100

Brian C Connelly
22601 Asheville Highway
Landrum, SC 29356-9633

CA Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

CA Franchise Tax Board
Special Procedures Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952

Greg P. Campbell
Pite Duncan, LLP
4375 Jutland Drive, # 200
P.O. Box 17933
San Diego, CA 92177-7921

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacrament, CA 94230-0001

Cypher Enterprises, LLC
Attn: Robert Bogdanowicz III
Deans and Lyons LLP
325 N. Saint Paul St., #1500
Dallas, TX 75201-3891

DXCorr Design Inc.
121 West Washington Ave.
Suite 212
Sunnyvale, CA 94086-1101

EarthRise Trust
William R. Gouger, Trustee
PO Box 610
Littleton, CO 80160-0610

W. Keith Fendrick
Holland and Knight LLP
100 N. Tampa St., # 4100
Tampa, FL 33602-3644

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento CA 95812-2952

GRANT PEDERSON
12538 Botanical Ln
Frisco, TX 75035-0433

Julie M. Glosson
Office of the United States Trustee
235 Pine St. #700
San Francisco, CA 94104-3484

Elizabeth A. Green
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801-3432

HashFast LLC
100 Bush Street #650
San Francisco, CA 94104-3932

IRS
P.O. Box 7346
Philadelphia, PA 19101-7346

JETMIR CELAJ
1740 Mulford Ave. 7G
Bronx, NY 10461-4321

Kevin Krieger
4230 Northwest Point Dr
House Springs, MO 63051-4302

LEI BAO
2315 S Wentworth Ave
Chicago, IL 60616-2013

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

Monsoon Company, Inc.
1714 Franklin St #100-142
Oakland, CA 94612-3488

Pete Morici
800 Fifth Avenue, Suite 4100
Seattle, wa 98104-3100

Nathan Wallace
3836 Tamarisk Court
South Jordan, UT 84095-4181

Nationstar Mortgage LLC
Pite Duncan, LLP
c/o Gregory P. Campbell
4375 Jutland Drive, Suite 200
P.O. Box 17933
San Diego, CA 92177-7921

Office of the U.S. Trustee / SF
Office of the U.S. Trustee
235 Pine St
Suite 700
San Francisco, CA 94104-2745

Paul Dolak
P.O. Box 590276
San Francisco, CA 94159-0276

Paul Erickson
10 N Livingston #405
Madison, WI 53703-2347

Perkins Coie LLP
Douglas R. Pahl
1120 NW Couch St , 10th fl
Portland, OR 97209-4128

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230-4523

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618

Sistemas Operativos Sanitarios C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644

Thomas Schortmann
3 Village Green N
STE 448
Plymouth, MA 02360-8803

TimeFire, Inc.
Eric W. Benisek, Esq.
Vasquez Benisek & Lindgren
3685 Mt Diablo Blvd #300
Lafayette, CA 94549-6833

U.S. Attorney
Civil Division
450 Golden Gate Ave.
San Francisco, CA 94102-3661

UBE Enterprises
7425 CREEK RD.
SANDY, UT 84093-6152

Venkat Balasubramani
Focal PLLC
800 Fifth Avenue, Suite 4100
Seattle, WA 98104-3100

Zhongwei Ni
41-70 Main St B3-182
Flushing, NY 11355-3823

End of Label Matrix
Mailable recipients      42
Bypassed recipients       0
Total                    42

Label Matrix for local noticing
0971-3
Case 14-30725
Northern District of California
San Francisco
Fri Jan 30 13:31:40 PST 2015

100 Bush Corporation
100 Bush St.
San Francisco, CA 94104-3905

AQS
401 Kato Terrace
Fremont, CA 94539-8333

Aaron Collins
21851 Schieffer Rd
Colton, OR 97017-9400

Aaron Grimes
PSC 822
Box 1221
FPO, AE 09621-0013

Acacia NPU dba Cater2.me
345 E 93rd St. 19H
New York, NY 10128-5521

Adam Haverstock
14236 Maya Circle
Moorpark, CA 93021-3506

Adam Hennessy
Hennessy Hemp 917 Parkview Blvd
Lombard, IL 60148-3267

Adam Lenet, Lenit IT Solutions
88 Farnham Drive Beaconsfield Quebec H9W

Adamo Di Stefano
9879 Saint-Firmin Montreal Quebec H2B 2G

Adrian Clarkson
Software Engineering Services Ltd.
30 Thistle Green, Swavesey
Cambridge, Cambridgeshire CB24 4RJ, UK

Adrian Coroama
426 Sandra Timis 307065 Romania

Adrian Pop
62 Goodview Rd Unit 85
Toronto, Ontario Canada M2J2K6

Ahmed Muhsin
11410 Nagel St
Hamtramck, MI 48212-2909

Alan Richardson
11975 Greywing Court Reston VA 20191
Silver Springs, MD 20906

Alan Vit
680 Caron Ave
Apt 2-right side entrance Windsor
ontario, N9A 5B6, Canada

Aleksandar Slavkov
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Ales Prikryl
6838 E 5th Street
Scottsdale, AZ 85251-5526

Ales Prikryl
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Alessandro Bottai
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Alex Filippov
12 Sherborne Cir
Ashland, MA 01721-2313

Alexander Roganov
1881 Willoughby Ave
Ridgewood, NY 11385-1152

Alexander Stroh
Waagenstr.39 40229 Dusseldorf Germany

Alexander Young
5015 N Avenida De La Colina
Tanque Verde, AZ 85749-8751

Alexey Minchenkov
Asafeva St 2-1-60 St Petersburg Russia 1

Alfred Kraus
9934 Pasatiempo Place
Moreno Valley, CA 92557-3520

Allan Askar, Allancolabs LLC
20061 Blackwolf Run Pl
Ashburn, VA 20147-3181

Allan Martin
5009 Northlawn Circle
Murrysville, PA 15668-9423

Allan N. Hessenflow
23097 Summit Road
Los Gatos, CA 95033-9318

Allen McGhan
Keylink IT
535 Shute Ln
Hendersonville, TN 37075-5848

Alvaro Fraguas Jover
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Alwin de Romijn
Jacob Catsstraat 25 2613HA Delft
Netherlands

Amanda Dick
1601 W Main #90-105
Willimantic, CT 06226-1100

Amanda Van Nuys Consulting
845 Montgomery Street
Unit 1
San Francisco, CA 94133-5139

Satish Ambarti
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

American Arbitration Association
120 Broadway, 21st Fl
New York, NY 10271-0016

American Arbitration Association
One Sansome Street, 16th Floor
San Francisco, CA 94104-4449

Amro Abdelgawad
57 Ira Road
#187
Syosset, NY 11791-3504

Amy Woodward
57 Oakwood Street
San Francisco, CA 94110-1529

Andrew Bester
92 William Street
Westbury, Tasmania, 7303
Australia
Australia, CA 94120-7341

Andrew Fader
2 Fox Run Road
Briarcliff Manor, NY 10510-1736

Andrey Fishchenko
100 Naamans Road 4B
Ste 131986
Claymont, DE 19703-2737

Andy Lo
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Anthony Carrillo
1130 NE 104th Ave
Portland, OR 97220-3914

Anthony Lauck
PO Box 59
Warren, VT 05674-0059

Anthony Sajan
4786 Oakhurst Ridge
Clarkston, MI 48348-5049

Anthony Woodward
2697 Derby Drive
San Ramon, CA 94583-4312

Antoine Alary
1516 Lima Ct
San Jose, CA 95126-4255

Antoine Alary
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Antonio Dewey
1211 San Dario Ave
Suite 369
Laredo, TX 78040-4505

Antonios Alexiou
1253 Buck Jones Rd
Raleigh, NC 27606-3326

Antony Vo
319 S. Mitchell St.
Bloomington, IN 47401-3742

Antony Vo
C/o Steven T. Gubner,
Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367-4911

Aristeidis Dionisatos
46 North Park Gardens Belleville Ontario

Aristeidis Dionisatos
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Armada Works Inc.
2223 Bath Ave
Brooklyn, NY 11214-5603

Ashley M. McDow
Baker Hostetler LLP
11601 Wilshire Blvd., Suite 1400
Los Angeles, CA 90025-1750

Ation, s.r.o.
Tallerova 4
811 02 Bratislava
Slovak Republic

Aupacom Enterprises
9620 Sepulveda Blvd Unit 33
North Hills, CA 91343-3370

Avram Cheaney
1305 Laguna Street
Apt. 4
San Francisco, CA 94115-4249

Venkat Balasubramani
Focal PLLC
800 Fifth Ave #4100
Seattle, WA 98104-3100

Craig A. Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr. 7th Fl.
Costa Mesa, CA 92626-1989

Simon Barber
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4158

Bas Bosschert
Kruisgang 12
1613 DC Grootebroek
Netherlands
Grootebroek (Netherlands), AK 12345-1234

Bejamin Lindner
9035 Grayland Drive, Apt. E
Knoxville, TN 37923-4014

Eric W. Benisek
Vasquez Benisek and Lindgren LLP
3685 Mt. Diablo Blvd., Suite 300
Lafayette, CA 94549-6833

Benjamin C. Beckwith
8218 Grimchester
Converse, TX 78109-3234

Benjamin Hopson II
2640 Alexandria Pl
Janesville, Wi 53548-3314

Benjamin Lindner
9035 Grayland Drive
Apartment E
Knoxville, TN 37923-4014

Bernad Chengxi Siew
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Bernie Rihn, Prudentia Permanens LLC
3628 Linden Ave
N #214
Seattle, WA 98103-8793

Bingham McCutchen LLP
Three Embarcadero Center
San Francisco, CA 94111-4079

Bit Coin LLC
James Braden
4010 Granada
El Sobrante, CA 94803-1708

Black Oak Computers
PO Box 19719
South Lake Tahoe, CA 96151-0719

Bouckaert Tom
Henri Dunantlaan 20 box 502
9000 Gent
BELGIUM ( EUROPE)
BELGIUM, AK 1111-1112

Brandon Bressler
3638 San Onofre Ave
San Onofre, CA 95348-8405

Breck Pedersen
3712 Denehoe CV
Austin, TX 78725-4708

Brenton Senegal
5355 S Rainbow Blvd #138
Las Vegas, NV 89118-1844

Brenton Senegal
5355 South Rainbow Blvd
Unit #138
Las Vegas, NV 89118-1844

Bret Motyl
148 Townsend St
Suite 21
San Francisco, CA 94107-1919

Brian Barbee
701 Blossom St.
Bakersfield, CA 93306-5801

Brian Connelly
22601 Asheville Hwy
Landrum, SC 29356-9633

Brian Dankowski
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Brian McKittrick
813 Whitney St
Cedar Hill, TX 75104-2257

Brian Samas
123 Bridge Street
Groton, CT 06340-3603

Brion Lau
Financial Fitness Pro
21600 Rainbox Drive
Cupertino, CA 95014-4815

Brion Lau, Financial Fitness Pro
21600 Rainbow Drive
Cupertino, CA 95014-4815

Bruce Boytler
1014 37 St SE
APT. 2
Auburn, WA 98002-8749

Bruce James Boytler
1014 37 ST SE
APT.2
Auburn, WA 98002-8749

Bruce Sanders Bruce Sanders Design & Ill
12 Bridge St.
Westford, MA 01886-2102

Bruce Terry
21073 Niagara River Drive
Sonora, CA 95370-9102

Bruno Lemonnier
16 Rue Victor Hugo 17300
Rochefort France

Bruno Reith
Repkering 36 58791 Werdohl Germany

Bryan Carter
Bryan Carter 330 Carriage Dr. E
Santa Ana, CA 92707-4156

Bryan Pope
6196 Westminster Dr
Parma, OH 44129-4954

Bryce Weiner
621 W Monetcito St #4
Santa Barbara, CA 93101-4522

C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

CA Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

CA Franchise Tax Board
Special Procedures Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952

CT Corp.
P.O. Box 4349
Carol Stream, IL 60197-4349

Carl Schultz
1827 Harold Street
Houston, TX 77098-1603

Central Computers
837 Howard Street
San Francisco, CA 94103-3009

Chad Eller
1910 Lomita Dr
San Leandro, CA 94578-1218

Charles Hilt
2800 Ruleme St
Apt 24
Eustis, FL 32726-8327

Chaz Curtiss
6551 Jordan River Dr
Las Vegas, NV 89156-3750

Chaz Curtiss
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Patrick Chesney
Gallo LLP
801 S. Figueroa St #2170
Los Angeles, CA 90017-5566

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacrament, CA 94230-0001

Chris Ergen C/O Summit Capital LLC
5701 S. Santa Fe Drive
Littleton, CO 80120-1813

Chris Thompson
3617 Wind Rose Pl
Castle Rock, CO 80108-8488

Christian Calvo
3 Peartree Ln
Rolling Hills Estates, CA 90274-4824

Christian Golbs
Muehlburgweg 47 99094 Erfurt Germany

Christina Jepson
7 Cross St Dundas Ontario L9H 2R3 Canada

Christopher Fetterly
9603 78th Avenue NW Edmonton Alberta T6C

Christopher Goes
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Christopher Goes
PO Box 100
Cottage Grove, OR 97424-0004

Christopher Raday
4215 W 142 St
Crestwood, IL 60445-2307

Christopher Shaw
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Chunliu Shen
56 Ffordd Dryden
Swansea, UK
Swansea, CA 93545

Ciara Technologies
9300 Transcanada Highway
Saint-Laurent, Quebec H451K5 Canada

City and County of San Francisco
Tax Collector
Bureau of Delinquent Revenue
P.O. Box 7027
San Francisco, CA 94120-7027

CoPower
1600 W. Hillsdale Blvd.
San Mateo, CA 94402-3768

Cogent Communications
P.O. Box 791087
Baltimore, MD 21279-1087

Corey Vokey
2249 Burrows Ave Winnipeg Manitoba R2R 1

Corey Wysong
4499 E Fox Run Drive
Syracuse, IN 46567-9167

Cort Wenzel
858 Boardwalk Place
Redwood City, CA 94065-1806

Cory Wise
2315 West alberson Dr.
Albany, GA 31721-2043

Craig Burke
2787 Fairview
Canyon Monitor, WA 98836

Craig Burke
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Craig LaShot
88304 Charley Lane
Springfield, OR 97478-9634

Cypher Enterprises, LLC
c/o Robert J. Bogdanwicz III
Deans& Lyons LLP
325 N. Saint Paul Street, Suite 1500
Dallas, TX 75201-3891

DXCorr Design Inc.
121 West Washington Ave.
Suite 212
Sunnyvale, CA 94086-1101

Dain Carver
240 Martine Ave
White Plains, NY 10601-3456

Damon Jiang
1210 Alemany Blvd.
San Francisco, CA 94112-1404

Dan Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Dan Charbonneau,CBT Nuggets
44 Club Rd
Suite 150
Eugene, OR 97401-2461

Dan Fuchs
member of K2RED LLC
526 Shoup Ave W Ste K
Twin Falls, ID 83301-5050

Daniel Burgin
St-Roch 30 1004 Lausanne Switzerland

Daniel Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Daniel Herbon
683 barrington dr e.
shakopee, MN 55379-8976

Daniel Hilderal
40 Hardinge road LONDON England NW10 3PJ

Daniel Nimtsch
Meinigstr 46a 38667 Bad Harzburg Germany

Daniel Petreley
19378 East Brunswick Drive
Aurora, CO 80013-9420

Daniel Pojar
1253 Grace Drive
Sycamore, IL 60178-9515

Daniel Raedel
Juethornstrasse 39 22043 Hamburg Germany

Daniel Williams
10211 Portland Road
Silver Spring, MD 20901-2023

Dario Albarron
512 Sherman Ave
Roselle Park, NJ 07204-2145

Darwin Johnson, Schwaahed
73 Eastern Parkway 4B
Brooklyn, NY 11238-5920

Dat Le
22 Golden Gate Bay Winnipeg Manitoba R3J

Dave Gutelius
1259 El Camino Real
#230
Menlo Park, CA 94025-4208

David Boothby
1800 Holleman Drive
Apt 1404
College Station, TX 77840-7215

David Cho
158 L'Amoreaux Drive Scarborough Ontario

David Govinder Hunt
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

David Gutelius
1259 El Camino Real
Suite 230
Menlo Park, CA 94025-4208

David Henson
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

David King
10106 E 69th Ter
Raytown, MO 64133-6037

David Matheu
18044 Saxony Lane
Orlando, FL 32820-2715

David Matheu
727 Roughbeard Rd
Winter Park, FL 32792-4518

David Miller
1751 NE 91st Street
Seattle, WA 98115-3251

David R. Henson
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

David Springer
4095 Lomar Drive
Mt. Airy, MD 21771-4572

David Springer
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

David Steinberg
3164 Sycamore Pl
Carmel, CA 93923-9005

Davide Cavion
Via Breganze
72 36036 Torrebelvicino
Vicenza, Italy

Davide Cavion
c/o Bryan Reyhani
Reyhani Nemirovsky LLP
200 Park Avenue, 17th Floor
New York, NY 10166-0004

Davis Wright Tremaine LLP
1201 Third Avenue
Suite 2200
Seattle, WA 98101-3045

Eduardo DeCastro
c/o Craig Stuppi
Law Offices of Stuppi & Stuppi
1655 N. Main Street, Suite 106, #360
Walnut Creek, CA 94596-4679

Dean Farry
1250 HalifaxWay
San Ramon, CA 94582-5909

Del Wong
3233 Pawaina Place
Hawaii, HI 96822-1339

Michael Delaney
Baker & Hostetler, LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025-1750

Dennis F. Lambert
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Dennis Lambert
9450 SW Gemini Dr
Beaverton, OR 97008-7105

Deon Brewis
15610 NE 59TH WAY
REDMOND, WA 98052-4818

Derek Hill
Advantage mortgage 29875 S Black Bear Dr
Canby, OR 97013-9508

Derek Piper
3706 W Woodmere Way
Bloomington, IN 47403-4125

Derek Piper
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Detlef Sattler
Austr. 18
53604 Bad Honnef, GERMANY, DE 53604

Di Pardo BVBA
Rozijnenstraat 27
3620 Lanaken
Belgium
Lanaken, AK 36-20

Diamond McCarthy
150 California Street, Suite 2200
San Francisco, CA 94111-4547

DigiKey Corporation
701 Brooks Avenue South
Thief River Falls, MN 56701-2757

DigiMex Ltd
Rutan & Tucker, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Digimex Ltd.
Bel Air on the Peak, Phase 4
Tower 7, Unit 19A
Pok Fu Lam, Hong Kong
Attn: Willem van Rooyen

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Caroline R. Djang
Rutan and Tucker, LLP
611 Anton Blvd. #1400
Costa  Mesa, CA 92626-1931

Donald Bosse
9 E 9th St
Frederick, MD 21701-4606

Donald Crain
110 N Lee St
Lexington, IL 61753-1215

Donald Weinderg
9522 New Waterford Ct.
Delray Beach, FL 33446-9747

Doug Haden
973 Iron Mountain Circle South
Lake Tahoe, CA 96150-6118

Douglas Trowbridge
2045 Waterbury Rd
Lakewood, OH 44107-6212

Drew Johnson
2306 N 87th Way
Stottsdale, AZ 85257-2448

Duane Laun
707 29th Ave E
Seattle, WA 98112-4136

Duncan Wallace, Duncwa LLC
1001 National Avenue 139
San Bruno, CA 94066-5816

Dylan Hall
Geeks on Wheels
47 Halstead Ave Suite LL1
Harrison, NY 10528-4142

EarthRise Trust
William R. Gouger, Trustee
PO Box 610
Littleton, CO 80160-0610

Eclipse Metal Fabrication
2901 Spring St.
Redwood City, CA 94063-3935

Eddie DeLeon
2203 Ripley Ave.
Unit B
Redondo Beach, CA 90278-5024

Edgar Godoy
88 Bush St
#C2103 Building C
San Jose, CA 95126-4863

Edgar Godoy
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Edward Hammond
3103 Powell Cir.
Austin, TX 78704-6343

Edward Hammond
3103 Powell Circle
Austin, TX 78704-6343

Edward Kestel
2895 SW 146 Ct
Ocala, FL 34481-3515

Edward Lance
1324 Treasure Cove
Niceville, FL 32578-7001

Edward Lee
1463 Bittern Dr
Sunnyvale, CA 94087-3210

Edward Lee
18510 Traxell Way
Gaithersburg, MD 20879-1797

Edward Mosley
329 Maple Rd NE
Ludowici, GA 31316-5623

Eivind Aamodt
Wilhelms Gate 5A 0168 Oslo Norway

Eli Farnsworth
644 Gilbert Ave
Hamden, CT 06514-2641

Eliott Spencer
23 Sunwood Ln
Sandy, UT 84092-4802

Elkin Mann, LDI Imports
378 Johnston Ave.
Jersey City, NJ 07304-3766

Elric Traver
1221 River Ln
Mosinee, WI 54455-9573

Elton Seah
761 Irwindale Avenue
Las Vegas, NV 89123-2319

Embedded Wits LLC
10574 Culbertson Dr
Cupertino, CA 95014-3556

Employment Matter Counseling &Consulting
120 Vantis
Suite 300
Aliso Viejo, CA 92656-2677

Eric Cochran
615 Shelley Ave
Ames, IA 50014-7905

Eric Corlew Creative X-Pressions
409 S Locust St
Wayland, MI 49348-1312

Eric Denny
204 Lauren Ln
Minden, LA 71055-6286

Eric Liu
3630 Sadge Ln
Irving, TX 75062-8400

Eric Nicholas Christmas
5940 NW 13th Street
Sunrise, FL 33313-6211

Eric Tollefson
740 Dillon Ct
Grayslake, IL 60030-3374

Eric Whyne
21860 Regents Park Circle
Sterling, VA 20166-9241

Erik Voorhees
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Erik Voorhees, Bitcoin FTW
35 Snowberry Way
Dillon, CO 80435-8805

Evan Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Evan L Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Evan Lawrence Skreen
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Fabio Miceli
Westerdok GiG
1013 BV Amsterdam
The Netherlands

Fahim Farivar
Law Offices of Fahim Farivar
11601 Wilshire Blvd #1400
Los Angeles, CA 90025-0509

Federal Express Corporation
942 South Shady Grove Road
Memphis, TN 38120-4117

W. Keith Fendrick
Holland and Knight LLP
100 N. Tampa St., # 4100
Tampa, FL 33602-3644

Ferdinand Nepomuceno
12476 old colony drive upper
Marlboro, MA 20772-5069

Fernando Famania
F174 Avenida Altamira
Chula Vista, CA 91914

Fon Allan Duke
19333 Seabiscuit Way
Apple Valley, CA 92308-4570

Forrest Voight
2360 SW Archer Rd.
Apt. 910
Gainesville, FL 32608-1049

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento CA 95812-2952

Frank Chappell
1236 Tuxford Dr
Brandon, FL 33511-1801

Frank Lachmann
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Frank Rankin
518 Freehold Road
Jackson, NJ 08527-4629

Frank Vuong
3891 Madera Way
San Bruno, CA 94066-1023

Frederick Fiechter
1825 S. Grant Street
Suite 240
San Mateo, CA 94402-2678

Future Electronics
c/o Diane Svendsen
41 Main Street
Boiton, MA 01740-1134

Future Electronics Corp.
3255 Paysphere Circle
Chicago, IL 60674-0032

GLO Ventures
1550 17th Street
San Francisco, CA 94107-2331

Ray E. Gallo
Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Garrett Griffin
9150 Crest Ave
Oakland, CA 94605-4422

Garrett Griffin
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Gautam Desai
116 Blackstone Dr
Danville, CA 94506-1345

Gautam Desai
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

George Loudon
161 Helen
Garden City, MI 48135-3183

George Richmond
3580 Egret Drive
Melbourne, FL 32901-8152

George Urakhchin
111 W Maple St
Apt 2203
Chicago, IL 60610-5454

George Urakhchin
568 Broadway
11th Fl Coinsetter/Fueled
New York, IL 10012-3225

Gerald Davis
Tangible Cryptography LLC
510 Bridge Dr
Chesapeake, VA 23322-6020

Gerry Gorman, World Media Group LLC
25 Mountainview Blvd
100 Marketplace Suite 204
Basking Ridge, NJ 07920

Glenn Hendrick, Bitminer
Bitminer128 223 Pameto Rd
Nokomis, FL 34275-3917

Julie M. Glosson
Office of the United States Trustee
235 Pine St.  #700
San Francisco, CA 94104-3484

Graeme Middleton
Middleton Solicitors
135-137 Dale Street
Liverpool L2 2JH UK

Graeme Tee
12 Bromley Road Hilton Western Australia

Grant Pederson
12538 Botanical Ln
Frisco, TX 75035-0433

Elizabeth A. Green
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801-3432

Greg Yampolskiy
7870 West 87th Drive
Unit K
Arvada, CO 80005-1668

Gregory Maxwell
650 Castro St.
Suite 120-293
Mountain View, CA 94041-2055

Grigoriy "Greg" Yampolskiy
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Guido Ochoa
Calle 35
Merida, Venezuela 5101

Hamilton Hee
761 Irwindale Ave.
Las Vegas, NY 89123-2319

Hamilton Hee
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Hamilton Hee
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Hans Hess Elevation Franchise Ventures
4100 N Fairfax Dr.
730
Arlington, VA 22203-1657

Harmacolindaor Informatikai
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Rafael, CA 94901-3031

Harmacolindor Informatikai Kft.
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Robert G. Harris
Law Offices of Binder and Malter
2775 Park Ave.
Santa Clara, CA 95050-6004

HashFast Technologies LLC
Bruennerstrasse 63-65/Stg.4/Tuer 63
1210-Vienna, Austria
Austria (Address above), AK 00000-0000

Hashfast Technologies LLC
Attention: HashFast CRO
29209 Canwood Street, Suite 210
Agoura Hills, CA 91301-1919

Hawk Ridge Systems
4 Orinda Way
Orinda, CA 94563-2507

Hawk Ridge Systems LLC
4 Orinda Way
Suite 100B
Orinda, CA 94563-2507

Henzy Paez
109 Oak Street
Northport, NY 11768-2037

Holden Karau
3407 24th St
Apt 2
San Francisco, CA 94110-3756

Hong-Quan Yue
606-210 Woodridge Crescent
Nepean, Ontario
Canada K2B 8E9

Hoo Shao Pin
Polymathica Pte. Ltd.
10 Raeburn Park #02-08
Singapore 088702

Hot Sun LLC
Attn: Mark Pescatrice
6 Shenandoah Drive
Newark, DE 19711-3700

Hypertechnologie Ciara Inc.
Monty Rider
9300 TransCanada Highway
Saint-laurent, Quebec
Canada H4S 1K5

I-PMart Network USA Ltd
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

IRS
P.O. Box 7346
Philadelphia, PA 19101-7346

Ian Tait
Apartment 2, 34 Golf Links Road
Ferndown, Dorset Bh22 8BY UK

Ilan Elfassy
177 Bury Old Road
Salford, Manchaster, Lancashire M7 4PZ
UK

Immanuel Ambar
Christoph Merian-Ring 299
4153 Reinach, Switzerland

International Rectifier
101 N Sepulveda Bldv.
El Segundo, CA 90245-4318

Intervid FZ LLC (Lance Dixon)
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Ivan Marcak
10101 Palace Way
Apt B
Henrico, VA 23238-5647

JAMS, Inc.
P.O. Box 512850
Los Angeles, CA 90051-0850

JWC Consulting
Attn: Jerry Whatley
192 Fuller Road
Chehalis, WA 98532-9108

Jack Dorr
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Jack Hlavaty
35 Swanson Ct
16D
Boxborough, MA 01719-1353

James A. Babcock
8368 NW 70th St.
Potwin, KS 67123-9611

James Babcock
8368 NW 70th Street
Potwin, KS 67123-9611

James Carroll
1505 Westheimer Rd
Houston, TX 77006-3735

James F. Johnson III
Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

James Hicks
PO Box 1296
Helendale, CA 92342-1296

James Lowry, LLC
400 E College
Suite A
Roswell, NM 88201-7525

James Miller
410 Cahill Rd
Streamwood, IL 60107-1203

James OShea
9 Ledum Run Rd
West Grove, PA 19390-9411

James Ries
450 Sunlight Ct
Apt 2
Powell, WY 82435-1633

James Suddarth
1645 International Dr
Unit 102
McLean, VA 22102-4818

James Thomas
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

James Thomas, eServiZes
1679 E 337th St.
Eastlake, OH 44095-3915

James Wu
1221 North Vineyard Ave
#1
Ontario, CA 91764-2278

Jamie Hall, Bright Mining LLC
3042 Whitemark Court
Lexington, KY 40516

Jamshed Dadachanji
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Jan Irvin
PO Box 3819
Crestline, CA 92325-3819

Jared Metzler
826 N 3rd St
Lincoln, KS 67455-1722

Jarod Clark
2314 Broadway
Denver, CO 80205-2088

Jarod Clark
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Jason Badua
4039 Palikea St.
Lihue, HA 96766-9258

Jason Bond
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Jason Cameron Bond
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Jason Hall
2202 E Lowena Dr
Long Beach, CA 90803-5711

Jason Larson
7697 Hawthorn Ave
Livermore, CA 94550-7121

Jason Plowman
13508 Jamieson Place
Germantown, MD 20874-1464

Jason Plowman
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Jason Shurb
3615 Trailway Park St
San Antonio, TX 78247-2938

Jason Thor Hall
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Jason Yi
1367 E Garfield Ave
Glendale, CA 91205-2661

Jawad Quddus
1020 Brand Ln
Apt 638
Stafford, TX 77477-5761

Jay Weaver
5-3936 Mountainview Ave
Thornhill, British Columbia V8G 3V8
Canada

Jean-Andrew Mikesell
26652 Calle Salida
Capistrano Beach, CA 92624-1413

Jeanette Arna
Haneholmveien 19 3212 Sandefjord Norway

Jeff Unruh
2650 Beauty Creek Drive
Valparaiso, IN 46385-7038

Jeffrey Bradian
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Jeffrey Bradian
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Jeffrey Raymond Vongermeten
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Jeffrey Spielberg
1524 Cottonwood Ave
Lafayette, CO 80026-9414

Jeffrey vonGermeten
650 E 500 N
Apt #6
Logan, UT 84321-4228

Jennifer Austin
1751 Kings Gate Lane
Crystal Lake, IL 60014-2906

Jensy Fernandez
12 Diamond St
Apt 19
Lawrence, MA 01843-2049

Jeremy Jones
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Jeremy L Johnson
65 Rue Saint-Paul O. #505
Montreal, Quebec, H2Y 3S5 Canada

Jeremy Ray Jones
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Jerry Whatley JWC Consulting
192 Fuller Road
Chehalis, WA 98532-9108

Jess Martn Alonso
C/ Federico Carlos Sainz de Robles N15 7
Madrid Madrid Spain, AK 28035

Jess Williams
PO Box 50801
Albuquerque, NM 87181-0801

Jesse Teta
3804 Triora St
Las Vegas, NV 89129-2709

Jetmir Celaj
1740 Mulford Ave.
Apt.7G
Bronx, NY 10461-4321

Jiongye Li
77 Louise Rd
Braintree, MA 02184-5901

Joe Baker
530 Lawrence Expressway #441
Sunnyvale, CA 94085-4014

Joe Peng
55 West 21st Street 6FL
New York, NY 10010-6809

Joe Russell
4079B 18th Street
San Francisco, CA 94114-2535

John A. Twohy
10920 4th Ave. W
Eeverett, WA 98204-7066

John Cronin
2535 Verde Dr.
Apartment 215
Colorado Springs, CO 80910-2107

John Peregoy
982 NC Hwy 82
Dunn, NC 28334-6360

John Shave
8805 Tamiami Trail North
#219
Naples, FL 34108-2525

John Twohy, 24K Gold Plating
10920 4th Ave W
Everett, WA 98204-7066

Jon Michaelson
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022

Jon Yellowlees
Dan Rose Tech Set
3326 Catherine St
Jackson, MI 49203-1003

Jonas Diener
1528 Country Club Rd
Harrisonburg, VA 22802-5071

Jonathan Bower
Alstrommergatan 32N 11247
Stockholm Sweden

Jonathan Hardison
650 S Adam Ave
Republic, MO 65738-8100

Jonathan Prentice, Network Service Prov
13 Farnham St Parnell
Auckland 1052 New Zealand

Jonathan Simms, Jhashybor Mining
1808 E Columbus Dr Apt# 3 Tampa FL 33605
Apt. #3
Tampa, FL 33605-2655

Jonathon North
240 Milledgeville Rd
Enville, TN 38332-1972

Jose Anguiano II
620 Cathy Ct
Escondido, CA 92026-3116

Jose L.W. Martinez
9250 W Bay Harbor Dr
Apt 7 D
Miami, FL 33154-2715

Joseph Cavallero
2644 Fulton Street
Berkeley, CA 94704-3230

Joseph Farag, Trinity Bitcoin Investment
12810 Terabella Way
Fort Myers, FL 33912-0913

Joseph William Baker
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Josh Gold
8 forman lane
Manalapan, NJ 07726-2907

Joshua Dorman
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Joshua Dorman
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Joshua Lytle
347 Millcreek Rd
Pleasant Grove, UT 84062-8815

Joshua Rising
249 Wimer St Apt 16
Ashland, OR 97520-1689

Joshua Vidana
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Joshua Vidana, Skidhacker.com
3602 Tilson Ln.
Houston, TX 77080-1620

Julio Perez
109 S Melville Ave
Unit 1
Tampa, FL 33606-1860

Julio Perez
Diana Syke 21758 SE 259th St
Maple Valley, WA 98038-7568

Jun Ding
2231 167th Pl NE
Bellevue, WA 98008-2454

Justin Belfield, AGNQ Tech LLC
7597 Simms Landing Road
Port Tobacco, MD 20677-3100

Justin Bronder
Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Justin Grevich
3348 Via Alicante
La Jolla, CA 92037-2745

Justin Hall
4261 E Stonebridge Dr
Meridian, ID 83642-8922

KH Joo
SilverBlue Inc. 11693 Seven Springs Driv
Cupertino, CA 95014-5128

Kai Fuck
Hummerich 11 53859
Niederkassel Germany

Kaloopy Media
Attn: Kurt Heim, President
2510 Main St.
Santa Monica, CA 90405-3535

Kang Lu
5753 Hwy 85 North #2442
Crestview, Florida 32536-9365

Karen Miller
c/o Eberhart Accounting Services, P.C.
496 W. Boughton Road
Bolingbrook, IL 60440-1890

Kat Walsh
Gregory Maxwell 650 Castro St.
ste. 120-293
Mountain View, CA 94041

Kate Craig-Wood, Wood Technology LLP
25 Frederick Sanger Road, Guildford
Surrey GU6 8TB United Kingdom

Kathleen Shy
1137 Meadowlark Drive
Fairfield, CA 94533-2518

Ori Katz
Sheppard, Mullin, Richter and Hampton
4 Embarcadero Center 17th Fl.
San Francisco, CA 94111-4158

Kayvon Pirestani
220 South Pond Road
Hockessin, DE 19707-2326

Keith Hostetler
3428 Corby Blvd
South Bend, IN 46615-3315

Ken Mueller
Public Service Insurance Company 1 Park
New York, NY 10016-5802

Kevin Delporte
briekhoekstraat 32 8940 wervik Belgium

Kevin Fu Hong Yee
#2918 - 608 9th St SW
Calgary, Alberta
T2P 2B3, Canada

Kevin Krieger
4230 Northwest Point Dt
House Springs, MO 63051-4302

Kevin Mahan, Tanard Corporation
9101 W. Sahara Ave.
Suite 105 K-6
Las Vegas, NV 89117-5772

Kjetil Larsen
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Koi Systems
Units 1403-5, 14/F
173 Des Voeux Rd. Central
Hong Kong, CN 00000

Koi Systems Ltd
1191 Center Point Drive #A
Attention: Brian Edgeworth
Henderson, NV 89074-7891

Koi Systems Ltd.
1191 Centerpoint Drive
Suite A
Henderson, NV 89074-7891

Koi Systems Ltd.
Jeffrey I Golden, Esq.
650 Town Center Dr. #950
Costa Mesa, CA 92626-7021

Kostyantyn Snisarenko
1476 La Playa Ave
Unit A
San Diego, CA 92109-6322

Kris Howery
4104 Congress Dr
Midland, MI 48642-3908

Kyle Berger
3179 Cortese Circle
San Jose, CA 95127-5503

Kyle Sidles, Kaysid, LLC
4000 Dow Road
Unit 10
Melbourne, FL 32934-9276

LEI  BAO
2315 S WENTWORTH AVE
CHICAGO, IL 60616-2013

Timothy Lam
6156 Temple City Blvd.
Temple City, CA 91780-1747

Lance Dixon
Intervid FZ LLC
Suite 128, Building 2
Dubai Internet City, Dubai, UAE

Larry Han
970 NW 198th PL
Shoreline, WA 98177-2663

Larry Han
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Lauren Coe
3303 226th Pl SW
Brier, WA 98036-8049

Lautaro Cline
8327 Aster Ave Oakland
CA 94605-4101

Law Yui Kwan
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Le Van Hanh
V Spa & Nails
159 Cypresswood Dr
Spring, TX 77388-6038

Lee Ash
304 189th PL SW
Bothell, WA 98012-6236

Lee Ash
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Lee Schwuchow , Monkey  Business
2740 N. Andrews Ave
Wilton Manors, FL 33311-2512

Linear Technology Corporation
1630
McCarthy Blvd
Milpitas, CA 95035-7487

Liquidbits Corp.
20201 E. County Club Dr. #1502
Aventura, FL 33180-3282

Liquidbits Corporation
20201 E. Country Club Drive, #1502
Aventura, FL 33180-3282

Lonnie J. Hansen
205 Duncan st #6
Ashland, VA 23005-1941

LookSmart, Ltd.
c/o Nancy Weng/Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, CA 95113-1203

```
LookSmart,Ltd.                    Looksmart Ltd.                    Lotfi Bemmira
C/O Trinh Law Firm                Trinh Law Firm                    1852 E Sesame St
99 N. 1st St., Suite 200          99 N. 1st St., Suite 200          Tempe, AZ 85283-2213
San Jose, CA 95113-1203           San Jose, Ca 95113-1203


Kang Lu                           Luis Guerrero                     Luis Guerrero
5753 Hwy 85 North #2442           c/o Gallo LLP                     c/o Gallo LLP
Crestview, FL 32536-9365          1299 Fourth St.                   1299 Fourth Street, Suite 505
                                  Suite 505                         San Raphael, CA 94901-3031
                                  San Rafael, CA 94901-3031


Lukas Bradley                     Lukas Zingg                       Luke Baum
3777 N. Clemons St.               Breitestrasse 1 4132 Muttenz Switzerland    PO Box 101
Unit F                                                              Pleasant Unity, PA 15676-0101
East Wenatchee, WA 98802-9369


Luke Dashjr                       Luke Wen                          LyLy Moc
17318 Sweetwater Rd               4370 Blossom Hill Trl             14 Hamilton St
Dade City, FL 33523-6246          Ann Arbor, MI 48108-4302          Toronto Ontario M4M 2C5 Canada


Madalin Ionascu                   Maia Haltiner                     Manu Kaushish, Nirvana Digital, Inc.
51 Goldhill Plaza #12-11 Singapore 30890    1545 Dawson Ave         3632 Whitworth Drive
                                  Dorval Quebec H9S 1Y5 Canada      Dublin, CA 94568-4562


Manuel Rojas                      Manuel Zepeda                     Marcelino Bellosta
1121 Torrance Blvd                2310 Westgate Rd                  1600 Ponce de Leon Blvd. FL 10
Torrance, CA 90502-1613           Unit 14                          Suite 1001
                                  Santa Maria, CA 93455-1004        Coral Gables, FL 33134-3988


Marcus Killion                    Marcus Killion                    Marcus Sorensen
1000 W Garden Ct                  C/O Gallo LLP                     4960 Shadow Wood Dr
Wichita, KS 67217-4515            1299 Fourth St., Suite 505        Lehi, UT 84043-6585
                                  San Rafael, CA 94901-3031


Mardi Jackson F8 Mobile Inc.      Marion Keyes, Riverstone LLC      Mark Fiorentino
50 Sunset Way                     189 Eagle Drive                   900 Lake Elbert Drive SE
Sausalito, CA 94965-9741          Golden, CO 80403-7775             Winter Haven, FL 33880-3137


Mark Hancock                      Mark Pescatrice, Matrice Consulting LLC    Mark Pescatrice--  Hot Sun
512 Grant Terrace                 6 Shenandoah Drive                LLC 6 Shenandoah Drive
Taft, CA 93268-4434               Newark, DE 19711-3700             Newark, DE 19711-3700


Mark Roy                          Mark Sullivan, Cyclotronics       Mark Williams, Off Road Unlimited
21745 Duck Creek Square           6430 FM 1960 #321                 1712 Historic Hwy 441
Ashburn, VA 20148-4411            Houston, TX 77069-3902            Clarkesville, GA 30523
```

Mark von Germeten
20792 SW Nettle Pl
Sherwood, OR 97140-8844

Martin Rinab
51-30 Browvale Lane
Little Neck, NY 11362-1317

Martin Safranek
Linecka 351 38241 Kaplice Czech Republic

Matt Gibson
Allure Marine Limited
2/69 Hinemoa Street
Birkenhead Auckland 0626 New Zealand

Matt Richards
3253 S E Ct.
Springfield, OR 97478-6348

Matt Tucker
2830 E College Ave
Unit 101
Boulder, CO 80303-1974

Matthew Dahlke
950 Snipes Pump Road
Sunnyside, WA 98944-9716

Matthew Ford Silvia
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Matthew Hagan
17 Prospect Heights
Carrickfergus
BT388QY
County Antrim
United Kingdom, AK 00000-0000

Matthew McCormick
33 Hollandale Ln
Apt A
Clifton Park, NY 12065-5228

Matthew Michael McCormick
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Matthew Silvia
30 Oak St
Cohasset, MA 02025-2213

Matthieu Billaud
testory 31310 Montesquieu
Volvestre France

Mattia Baldinger
Zunzgerstrasse 24 4450
Sissach Switzerland

Mattia Baldinger
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Max Avroutski
2223 Bath Ave
Brooklyn, NY 11214-5603

Max Avroutski
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Max Fischer
11728 Wilshire blvd B713
Los Angeles, CA 90025-6409

Maximilian Baringer
August-Bebel Platz 4 99423
Weimar Germany

Maximilian N. Fischer and Gerald R. Fischer
Jon Michaelson, Esq.
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022

Maximin Parotte
Dorpsstraat 112 A 3927BG
Renswoude Netherlands

Ashley McDow
Baker & Hostetler, LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025-1750

McNamara Financial
980 N Michigan
#1400
Chicago, IL 60611-7500

Mediabistro.com, Inc.
50 Washington Street
Suite 902
Norwalk, CT 06854-2792

Michael Burke
C/O Nordstrom Inc.
1301 2nd Ave
Ste 300
Seattle, WA 98101-3812

Michael Damm
140 South Van Ness Ave.
Unit 807
San Francisco, CA 94103-2586

Michael David Mantle
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Michael Desotell
7101 S County Road 750 W
Knightstown, IN 46148-9053

Michael Gao
c/o Hongqui Yang
105 Tamalpais Pt.
Chapel Hill, NC 27514-1453

Michael Giovinco
61 Sterling St
Somerville, MA 02144-1116

Michael Greiner
49 Pennsylvania Ct
Morton, IL 61550-1795

Michael Gruat
Silberburgstrasse 29
Albstadt, Germany, AK 72458

Michael Lord
10022 Winding Ridge Dr.
Shreveport, LA 71106-7684

Michael McGurgan
2913 Coach Ct
Norman, OK 73071-5505

Michael Pryor
5 Windy Ridge Rd
Hudson, WY 82515

Michael Shannon
3273 Avenida Anacapa
Carlsbad, CA 92009-9301

Michel Santos
7620 Old Georgetown Rd
Apt 723
Bethesda, MD 20814-6158

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

Mike Damm
140 South Van Ness Avenue
Unit 807
San Francisco, CA 94103-2586

Mike Deming
1458 Monroe Ave
Rochester, NY 14618-1008

Mike Deming
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Miratek
706 Michael Street
Milpitas, CA 95035-4771

Ainsley G. Moloney
Morgan Lewis & Bockius LLP
1 Federal St.
Boston, MA 02110-2012

Monsoon Company, Inc.
1714 Franklin Street
#100-142
Oakland, CA 94612-3488

Pete Morici
800 Fifth Avenue, Suite 4100
Seattle, wa 98104-3100

Mr Piotr Kwiecien
80 Delancey Street
Flat B, Ground Floor
NW1 7SA
United Kingdom
London, CA 93618

Muhammad Zahid Faruqi
Bruennerstrasse 63-65/Stg.4/Tuer 63
1210-Vienna, Austria
Austria (Address above), AL 1210-5455

Muhammad Zahid Faruqi
Unionstrasse 86/1/5 4020 Linz Austria

Murat Konal
Putselaan 102 3074 JE
Rotterdam, Netherlands

Myron Davis
333 Willoughby Ave
ETS / 5th Floor
Juneau, AK 99801-1770

Nathan Ho
2201 Stratford Dr
Round Rock, TX 78664-7340

Nathan Ross
Exel 85-D Liberty Commons Rd
Columbus, OH 43235-1568

Nathan Ruble
1223 Stockton Street
Indianapolis, IN 46260-2826

Nathan Wallace
3836 W. Tamarisk Ct.
South Jordan, UT 84095-4181

Nathaniel McCray
3723 Saddle Horn Tr
Ogden, KS 66517-4000

Nathen Lam
9569 Crystal Water Way
Elk Grove, CA 95624-4058

Neil Schemenauer
727 9th St Humboldt
Saskatchewan S0K 2A0 Canada

Nenko Garchev
4001 Lyman Dr
Philadelphia, PA 19114-2107

Nicholas Fusaro
35 Kohlanaris Dr
Poughkeepsie, NY 12601-1632

Nicholas Vincent Fusaro
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Nick Simmons
6613 Goosander Ct.
Frederick, MD 21703-9536

Nik Arghavan
25 Bishop Tutu Blvd 713
Toronto Ontario M5V 279 Canada

Nir Nahum
Mashabim 19 Hod-Hasharon 4520122 Israel

Nirvana Digital Inc.
3632 Whitworth Drive
Dublin, CA 94568-4562

Nolan Shadbolt / Win It Gaming Ltd
No. 2 The Leys
Lyneham
Chipping Norton
Oxon - OX7 6QH, CA 90210

Novia Reid
453 Albany Ave Apt A1
Hartford, CT 06120-2505

Novtech, Inc.
7401 Wiles Road
Suite 229
Pompano Beach, FL 33067-2036

Office of the U.S. Trustee / SF
Office of the U.S. Trustee
235 Pine St
Suite 700
San Francisco, CA 94104-2745

Official Committee Of Unsecured Creditors
Baker & Hostetler, LLP
16100 Wilshire Blvd.
14th Floor
Los Angeles, CA 90025

Oleksandr V. Buzko
10959 Rochester Ave
Apt 511
Los Angeles, CA 90024-7718

Oliver Klein
Zeller Str 17 73271 Holzmaden Germany

Osmany Barrinat
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Osric Proctor Jr
202 Garland Ave.
Sandston, VA 23150-1616

Osric Proctor Jr
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Otto Bubenicek
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

PHILLIP MARASHIAN
812 Saratoga Ave
Apt. Q-211
San Jose, CA 95129-2567

Package Science
3287 Kifer Road
Santa Clara, CA 95051-0826

Package Science Services LLC
3287 Kifer Road
Santa Clara, CA 95051-0826

Pascal Martin
181 De la Grande-Coul??e Orford Quebec J

Patricio Grez
7339 NW 54th St
Ste 252416
Miami, FL 33166-4831

Patrick Huizinga
Anjerstraat 50 3333GD Zwijndrecht Nether

Patrick Sadowski
146 Dawlish Ave Aurora Ontario L4G 6R2 C

Paul Croscup
585 Harts Road
Madoc, Ontario K0K 2K0
Canada

Paul Erickson
2925 Union St
Madison, WI 53704-5138

Paul Montague
4/33 Yarrawonga Street Ngunnawal Austral

Paul Roeder
10315 Raritan Dr
Houston, TX 77043-2935

Paula Jean Galburt
26158 Stillwater Circle
Punta Gorda, FL 33955-4729

Pawel Pilecki
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Perkins Coie
131 S. Dearborn St. #1700
Chicago, IL 60603-5559

Pete Gorman
52 Doctors Point Road Waitati 9085 New Z

Peter Henrickson
773 East El Camino Real
#142
Sunnyvale, CA 94087-2919

Peter Hornyak
Nyiregyhaza 48 Ibolya street 4400 Hungar

Peter Kamstra
De Goorns 15 7824RG Emmen Netherlands

Peter Lukas Bradley
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230-4523

Peter Myers
6320 North 16th Street
Apt 34
Phoenix, AZ 85016-1521

Peter Myers
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Peter Smallwood
Peter Smallwood 189 Woodcroft Drive
New South  Wales 2767 Australia

Peter Symons
149C Shirehampton Road Sea Mills
Bristol BS9 2EE United Kingdom

Petr Dvorak
Komenskeho 37,Boskovice,68001
Czech Republic

Phat Tran
7714 75th St N
Pinellas Park, FL 33781-2800

Phil Blancett
P.O. Box 19719 South
Lake Tahoe, CA 96151-0719

Phuc Nguyen
Van Nguyen 895 Broadway
Floor 3
New York, NY 10003

Phuc Van Nguyen
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Price Givens
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Price Givens, 404 LLC
61875 Broken Top Dr #27
Bend, OR 97702-1182

Process General
5915 Edmond St. #102
Las Vegas, NV 89118-2860

Proven Tolerance Specialist
570 Suite C Marine View Avenue
Belmont, CA 94002-2574

Public Service Insurance Company
One Park Avenue
New York, NY 10016-5807

Qhengxian Xu
China 511495 Guangdong /  ?  ?  guangzho

Qingshou Pei
1112 Gossamer Dr
Pickering Ontario L1X 2
Canada

Rafez Noorullah
Gazelle Informatics Ltd
Hadia House, 2b Lincoln Street
Kingsthorpe, Northhampton, UK NN2 6NR

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500

Ralph Crowder
6843 Kenilworth Ave.
El Cerrito, CA 94530-1841

Randall Elliott
202 Jefferson Street
Martinsbug, WV 25401-1606

Randall Elliott
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Randy Jones
Kinetica Technology Solutions
403 Da Vinci Ln
Wylie, TX 75098-8469

Ray Calderon
170 Quinlan Ave
Staten Island, NY 10314-5110

Raymond Floyd Floyd Company
191 E. Main Street
Tustin, CA 92780-4406

Raymond Steiner
Gespermoosstrasse 4 2540 Grenchen Switze

Regan Reckman
1574 Georgetown
Loveland, OH 45140-8035

Reinoud Vaandrager
255 South Rengstorff Avenue
Apt 179
Mountain View, CA 94040-1764

Reno Devito
9370 Coral Berry Street
Las Vegas, NV 89123-5831

Ric Rooney, Sun Spot
4310 Austin Bluffs Parkway
Colorado Springs, CO 80918-2932

Richard Chang
1253 Buck Jones Rd
Raleigh, NC 27606-3326

Rick Windham
166 State Street
#8
Brooklyn, NY 11201-5612

Robert Alan Richardson
1713 Nordic Hill Cir.
Silver Spring, ME 20906-5950

Robert Alkire Consulting
1081 Neptune Lane
La Grande, WA 98348

Robert Cacioppo
1 Fresh Spring Cove Somers Point
Somers Point, NJ 08244

Robert Ditthardt
Olivine Labs LLC
32-22 37th Street, #1
Astoria, NY 11103-4004

Robert Edwards Awesome Possum LLC
7341 W Cypresshead Drive
Parkland, FL 33067-2313

Robert Kulys
1905 Evergreen Terrance Drive E
Apt 4
Carbondale, IL 62901-3904

Robert Kulys
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Robert Mudryk
29118 Weybridge Drive
Westlake, OH 44145-6744

Robert Todd Worrall
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Robert Worrall
31 Troon terrace
Annandale, NJ 08801-1603

Roberto Bayona
Esfinge 53 2B 28022 Madrid Madrid Spain

Robin van der Linden
mimoCloud Computing  UG
Rudolfstrasse 65 52070 Aachen Germany

Robin van der Linden
mimoCloud Computing UG
Rudolf strasse 65 52070 Aachen Germany

Rodney Batchelor
217 E 25th st
Tacoma, WA 98421-1106

Rodrigo Hernandez
118 Kipling Ave
Springfield, NJ 07081-3216

Roland Payu Harris
110 Denver ST
Apt # 201
Rapid city, SD 57701-1175

Ronny Hellmann
Hickenweg 32 35708 Haiger Germany

Gregory A. Rougeau
Greenfield, Sullivan, Draa & Harrington,
150 California St. #2200
San Francisco, CA 94111-4547

Royce Bui
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Rafael, CA 94901-3031

Russell Petersen
4260 Comanche Dr
Carrollton, TX 75010-3300

Ryan Casey
904 NE 157th Ave
Portland, OR 97230-5462

Ryan Casey
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Ryan Gatchalian
2786 West Trojan Place
Anaheim, CA 92804-2030

Ryan Gatchalian
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Ryan Stonn
Nidarosgatan 7 bv 16434 stockholm Sweden

Ryszard Wroblewski
PO Box 7912
Wilmington, DE 19803-0912

Saint Clair Newbern IV
c/o Kelly Hart & Hallman, LLP
201 Main Street, Suite 2500
Fort Worth, TX 76102-3129

Sam Ha
591 ferrero ln
la puente, CA 91744-4961

Sam Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Samuel Koh Innerspin
3250 Wilshire Blvd.
#2150
Los Angeles, CA 90010-1614

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618

Santiago Marin
1601 NW 82 Avenue
Flybox #6834
Miami, FL 33126-1017

Sascha Appel
Eigerweg 11 4852 Rothrist Switzerland

Saul Jose Maldonado Rodriguez, Global AP
14500 SW 160 Terr
Miami, FL 33177-1708

Scott Cameron
1332 Rue des Cypres Pincourt Quebec J7W

Scott Darling

Scott Gray
612 W. 10th St.
Juneau, AK 99801-1820

Scott Randall
Advanced Legal Systems Inc.
840 S Rancho Dr
Ste 4313
Las Vegas, NV 89106-3837

Sean Taffler
40 Quartz Way
San Francisco, CA 94131-1636

Sean Walsh Bertram Capital
800 Concar Drive
Suite 100
San Mateo, CA 94402-7045

Sean Wang
910 Lenora
#S802
Seattle, WA 98121-2754

Sebastian Pawel Schmidt
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Sebastian Schmidt
c/o Gallo LLP
1299 Fourth Street, Suite 505
San Raphael, CA 94901-3031

Selim Soler
2103 SW Danforth Cir
Palm City, FL 34990-7706

Sergiy Sudakov
108 Business Center Dr
Reisterstown, MD 21136-1229

Servaas Tilkin
Bloemenplein 9 2200 Herentals Belgium

Seth Duppstadt
2109 Broadway 1379
New York, NY 10023-2149

Shamus Robinson
8675 Mink Rd
Apt 2
Harbor Springs, MI 49740-9466

Shanghai Chooyu Chemical Company Ltd.
1107 Liberty Square Road
Boxborough, MA 01719-1113

Shaun Biggin
314 120 albany drive edmonton Alberta T6

Shaun Kelly
52 Cross Street Warrimoo
NSW, Australia 2774

Shi Lei
1000 Lakes Drive, Suite 430
West Covina, CA 91790-2928

Shi Lei
BLK 62 Teban Gardens Rd
#16-627
Singapore 600062

Peter A. Siddiqui
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693

Sierra Circuits, Inc.
1108 West Evelyn Avenue
Sunnyvale, CA 94086-5745

Sierra Proto Express
1108 W Evelyn Ave
Sunnyvale, CA 94086-5742

Simon Barber
c/o Sheppard, Mullin, Richter et al
Attn: Ori Katz
4 Embarcadero Ctr., 17th flr.
San Francisco, CA 94111-4158

Simon Twigg
Cartrader Mail 11
Ardleigh Green Road
Hornchurch Essex RM11 2JY UK

Sinisa Devcic
Antilopespoor 504 3605VS Maarssen Nether

Sistemas Operativos Sanitarios C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644

Sistemas Operativos Sanitarios C.A.
c/o Guido Ochoa
W Keith Fendrick, Esq. at Holland et al
100 North Tampa Street, Suite 4100
Tampa, FL 33602-3642

Sistemas Operativos Sanitarios ca
Calle 35 entre Av. 2 y #2-34
Attn: Guido Ochoa
Merida, Venezuela 5101

Sonic Manufacturing Technologies
P.O. Box 225
Santa Clara, CA 95052-0225

Stacy Robinson
3876 Muirwood Lane
Roseville, CA 95747-9795

Stehr Music Productions
Waaienberg 58
2716pc Zoetermeer
Holland

Stephan van der Feest
Accordeonlaan 42 3438GD Nieuwegein Nethe

Stephen Bywater
22 Orr Hatch Dr
Cornwall, NY 12518-1728

Stephen Hamner
51 Gladys St.
San Francisco, CA 94110-5427

Stephen Witty
3019 Jade Drive
Harrison, AR 72601-1865

Steve Govoni
938 Moosehead Trail
Jackson, ME 04921-3009

Steve Manos
226 Center St.
Suite A-7
Jupiter, FL 33458-4365

Steven Cacchione, Acute Air Conditioning
75 Medway rd Cragieburn Victoria 3064 Au

Stolowitz Ford Cowger LLP
1140 SW 11th Avenue
Suite 400
Portland, OR 97205-2490

Strategic Counsel Corp
227 Broadway, Suite 306
Santa Monica, CA 90401-3441

Stuart Murray
75 Westover Road
Downley, High Wycombe HP13 5th
ENGLAND

Craig Stuppi
Law Offices of Stuppi and Stuppi
1630 N Main St. #332
Walnut Creek, CA 94596-4609

Sarah M. Stuppi
Law Offices of Stuppi and Stuppi
1630 North Main St. #332
Walnut Creek, CA 94596-4609

Christopher D. Sullivan
Diamond McCarthy LLP
150 California St. #2200
San Francisco, CA 94111-4547

Sungkyun Lee
45530 Market way 311 Chilliwack British

Suresh Chandra
101 Bellgrove Drive 3A
Mahwah, NJ 07430-2263

Sven Clauw
Parnassialaan 6 8660 De Panne Belgium

Synter Resource Group, LLC
P.O. Box 63247
North Charleston, SC 29419-3247

Syvert Holbek Feed
Kvernhusbakken 6 4900 Tvedestrand Norway

Tanard Corporation (Kevin Michael Mahan)
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Tara Beck
3101 South Roosevelt
St Boise, ID 83705-4752

Terri Avery
91 Bradley Street Guyra New South Wales

Terry Sine
1154 N Pine St
Canby, OR 97013-3249

Thadius Bolton
6640 Ditmars St
Las Vegas, NV 89166-8028

Thang Nguyen
21 Millplace Ct
Irmo, SC 29063-7768

Thanh Lanh Tran
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Theron Rodriguez Bitlab LLC
6302 Settlement Dr.
Arlington, TX 76001-7617

Thierry Beauchesne
4520 Quarterhorse Ct
Antioch, CA 94531-9317

Thomas Schortmann
3 Village Green N
Ste 448
Plymouth, MA 02360-8803

Thomas Stiegler
23 Stewart Drive Werribee Victoria 3030

Thomas Wingquist
3385 Larkspur Dr
Longmont, CO 80503-7524

Tie Hu, Targetalk Inc.
28 Empress Ave. 516 North York Ontario M

Tim John McGough
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Tim Lehming
Drossener Str. 63 13053 Berlin Germany

Tim McGough
2412 Pinehurst Ln
Mesquite, TX 75150-1129

Tim Oster
3068 Evergreen Rd
Pittsburgh, PA 15237-2725

TimeFire, Inc.
Eric W. Benisek, Esq.
Vasquez Benisek & Lindgren
3685 Mt Diablo Blvd #300
Lafayette, CA 94549-6833

Timefire, Inc
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

Timothy Cyrus
630 Oldfield Dr SE
Byron Center, MI 49315-8114

Timothy G. Wong
195 Tenby Terrace
Danville, CA 94506-1273

Tin Yan Kwok
9642 Callita Street
Acradia, CA 91007-7803

Ting Ma
China 100083 Beijing  Beijing Room 30-1-

Tobias Bucher
Chnuebraechi 7 8197 Rafz Switzerland

Tobias Neumann
Buchenweg 30 90556 Seukendorf Germany

Toby Brusseau
Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Todd Gould
Loren Data Corp. PO Box 1438
Lake Forest, CA 92609-1438

Tom Bouckaert
Henri Dunantlaan 20/502 9000 Gent Belgiu

Tom Postma, PC Central
Jan Vermeerstraat 41 7545BN Enschede Net

Tommy E. Contreras
855 Folsom Street
#514
San Francisco, CA 94107-1180

Tong Moc
328 Main Street Toronto Ontario M4C 4X7

Tony Hoang
557 Gerrard St. East Toronto Ontario M4M

Trent Nathan Park
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Trenton Bullock
1072 Mclaren Drive
Belmont, NC 28012-8674

Trevor Michael Watson
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

TrueTech Communications
241 Elinor Ave.
Mill Valley, CA 94941-1281

Tudor Ovidiu Vaida
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901-3031

Tyler Doyle
2112 Hayden Ave
Aloona, WI 54720-1547

U.S. Attorney
Civil Division
450 Golden Gate Ave.
San Francisco, CA 94102-3661

UBE Enterprises
7425 Creek Rd.
Sandy, UT 84093-6152

UBE Enterprises
Sam D. Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Uniquify, Inc.
Law Office of Binder & Malter
c/o Robert G. Harris
2775 Park Ave.
Santa Clara, CA 95050-6004

Uniquify, Inc.
Binder & Malter, LLP
2775 Park Ave.
Santa Clara Ca 95050-6004

Uwe Schaum
Grabenstr. 5 35625 Huettenberg Germany

Venkat Balasubramani
Focal PLLC
800 Fifth Ave, Suite 4100
Seattle, WA 98104-3100

Verne Paul Riley
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031

Verne Riley
65 Shamley Heath rd Kureelpa Queensland

Vicki Schwarz
305 W Fullerton 1E
Chicago, IL 60614-2816

Victor Feng, VIP Networks
43532 Ocaso Corte
Fremont, CA 94539-5632

Vkal Design LLC
2290 Ringwood Ave.
Suite C
San Jose, CA 95131-1718

Vladimir Fefer
2620 W Greenleaf
1W
Chicago, IL 60645-3298

WY Gost
Building A,  Haocheng Tech Park
Yanshan Ave.
Baoan District, Shenzen
China

WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

Warren Tsang
LogicShark Consulting
274 Madison Avenue
Suite # 1804
New York, NY 10016-0716

Wayne Connors
13514 Tufts Pl
Tampa, FL 33626-2947

Nancy Weng
Trinh Law
99 N First St. #200
San Jose, CA 95113-1203

Weng Kay Poon
44 Choa Chu Kang Street 64 #09-19
Singapore 689105

Wenxie Hu
Rico Kohki (Hong Kong) Limited Wenxie HU

Werner Artz
habergasse 4 82380 Pei? enberg Germany

Will McGirr
39 Bruton Place Winnipeg Manitoba R2N 2V

| | | |
|---|---|---|
| Will Wong<br>500 Oracle Parkway<br>Redwood City, CA 94065-1677 | William CHEVALLIER<br>15 RUE DES BASSES  MATHOUZINES 95170 DEU | William Courtright<br>146 Escolta Way<br>San Francisco, CA 94116-2940 |
| William Henry Smith<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901-3031 | William Peace<br>14821 N Hana Maui Dr<br>Phoenix, AZ 85022-3656 | William Schmitt<br>33 Paffendorf Dr<br>Newburgh, NY 12550-1717 |
| William Smith<br>Fricourt, Grande Maison Road<br>Vale Guernsey HG1 3LH UK | William Walther<br>WaltherCorp LLC<br>1342 Virginia Ave<br>Havertown, PA 19083-2020 | Wim Vandeputte<br>Oostveld Kouter 13<br>9920 Lovendegem<br>Flanders (Belgium) |
| Wolfgang Riedel<br>Wilmersdorfer Str.3 D-14959 Trebbin Germ | World Electronics<br>3000 Kutztown Road<br>Reading, PA 19605-2617 | Xiwen Wang<br>165 BAYSHORE DR.<br>BRECHIN Ontario L0K 1B0<br>Canada |
| Xunyu Yang<br>15223 Edgemoor St<br>San Leandro, CA 94579-1631 | Yazz Atlas, EntropyWorks Inc.<br>1429 E. Aloha St.<br>Seattle, WA 98112-3931 | Yichun Catherine Liu<br>502 Rudbeckia PL<br>Gaithersburg, MD 20878-4050 |
| Yipu Xue<br>229 Lady Nadia Drive Vaughan Ontario L6A | Youssef Raiss-Elfenni<br>6322 Dakine Circle<br>Springfield, VA 22150-1193 | Zhao Fu<br>191 West Woodruff Ave<br>Columbus, OH 43210-1117 |
| Zhichao Chen<br>3165 Russell St Apt 406 Windsor Ontario | Zhichao Zhang<br>760 North Mary Ave<br>Sunnyvale, CA 94085-2908 | Zhongwei Ni<br>4170 Main St<br>B3-182<br>Flushing, NY 11355-3823 |
| Zuber Lawler & Del Duca LLP<br>777 S. Figeroa Street<br>37th Floor<br>Los Angeles, CA 90017-5800 | Zuber Lawler and Del Duca, LLP<br>777 S. Figeroa St., 37th Flr.<br>Los Angeles, CA 90017-5800 | hani hajje<br>708 clay St.<br>Ashland, OR 97520-1420 |

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)Andy Lo<br>Celestica 581 S. Unionville Ave Markham | (u)Bryce Thomas<br>1420 330 Clareview Station Drive NW<br>Edmonton, AB<br>Canada<br>T5Y 0B6<br>Edmonton, CA 00-00 | (u)Craig Beech<br>email address only] |

(u)Dan Das Mann

(u)Darwin Johnson
Email address only

(u)Dominic Froud
The Workshop
Lodge Farm
The Heywood
Diss, Norfolk, CA 00000-0000

(u)Eric Sala
Carrer Parellada  28 1r 4a 08030 Barcelo

(u)Graham Adams
The Reddings
Court Robin Lane
Llangwm
Usk, United Kingdom, CA 99-99

(d)Edward Hammond
3103 Powell Cir.
Austin, TX 78704-6343

(u)Irwin Ahmad
44 Jalan Hillview Utama,
Off Jalan Ulu Klang,
Malaysia
Ampang, KS 68000

(u)Ivan Kondrat'ev
13 Parkovaya 16-2-8 Moscow Moscow 105077

(u)James Tsuei
C/O Ms. Cecilia Leung, Room 1008 Heng Ng

(u)Kamal Sohal
7 Renault Road Reading Berkshire RG5 4EY

(u)Peter S. Kravitz

(u)Kyle Chase
Email address only

(u)Lewis Jang
Email address only

(u)Marisa Coppersmith

(u)MimoCloud Computing UG
Konradstr. 14
Aachen, CA 00-00

(u)Mohit Kalram
2A/73 Punjabi Bagh West New Delhi Delhi

(d)Myron Davis
333 Willoughby Ave, ETS
5th Floor
Juneau, AK 99801-1770

(u)Patrick Levell
6350 Dorchester Road Apt 116 Niagara Fal

(d)Grant Pederson
12538 Botanical Ln.
Frisco, TX 75035-0433

(u)Peter Harris
538 Birmingham Road Bromsgrove Worcester

(u)Peter Tipple
30 St Andrews Terrace Ashington Northumb

(u)Piotr Kwiecien
80 Delancey Street Flat B Ground Floor L

(u)Raul Vasquez

(u)Rick Bahr-Advisor

(u)Robert Hall

(u)Robert Stehr
Stehr Music Proctions Waaienberg 58 2716

(u)Russell Sneddon
name address missing

(u)Sergey Pushkin
Oleynikova 33 Krasnoyarsk Russian Fed? r

(u)Shawn Ayotte

(u)Sierra Photo Express

(u)Simon Hausdorf
SIMON HAUSDORF LANGKOFELWEG 11A BERLIN,

(u)Siraj Patel
135 Shear brow Blackburn Lancashire BB1

(u)Sonny Mirador

(u)Stephen Huckvale
55 Thornbury Rd , Walsall West midlands

(d)Strategic Counsel Corp.
227 Broadway
Suite 306
Santa Monica, CA 90401-3441

(u)Sven Ernst
Alte Weingartener Str 1 76227 Karlsruhe

(u)Sylvia Sim
Pmart Network Sdn Bhd Lot 2975, Plot 6,

(u)Thad McBron

(u)Timo Schildknecht
APDO 10034 Can Ramell 07819 Jesus  Ibiza

(d)Timothy Lam
6156 Temple City Blvd.
Temple City, CA 91780-1747

(u)Tore Henriksen
Implement??rene as  Lystheia 18 4817 His

(u)Trevor Watson Prestige Trophies & Engrav
1 Gaine Court Bayswater North  Melbourne

(u)Tudor Vaida

(d)Venkat Balasubramani
Focal PLLC
800 Fifth Avenue, Suite 4100
Seattle, WA 98104-3100

(u)Verne Riley
Email address only

(u)Victor Munoz
Condor 1107 depto 1402 Santiago Santiago

(u)Viktor Schwarz, K. Melliger & S??hne AG
Tobelm? hlestrasse 5 7270 Davos Platz Sw

(u)Warren Miller
57 dongola road 1st floor london london

(d)William Schmitt
33 paffendorf drive
Newburgh, NY 12550-1717

(u)Xavier Conangla
Pujades 350 4a Planta 08019 Barcelona Ba

(u)Xu Zhang
xu zhang 15 stratford AVE denistone New

(u)Yasuo Ino
1-1-1-808 Minami-kasai Edogawa-ku Tokyo

(u)Yui Kwan Law
Law Room 711 Block B 9 Lung Wah Street K

(u)Zach Halley
Fieldstone Tramore Co. Waterford 0000 Re

(u)Zbigniew Armatys
Interaktywny Powiat Tarnowski Zbigniew A

End of Label Matrix
Mailable recipients    743
Bypassed recipients     58
Total                  801