# Exhibit "A"

# United States Bankruptcy Court
## Northern District of California

In re    **HashFast Technologies LLC** _____,     Case No. _____ **14-30725** _____

                       Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HashFast LLC**<br>**100 Bush Street, Suite 650**<br>**San Francisco, CA 94104** | | **100%** | **Membership Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Chief Technology Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date _____ **June 6, 2014** _____      Signature ___ **/s/ Simon Barber** _____

                                               **Simon Barber**<br>                                               **Chief Technology Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **HashFast LLC**

Debtor

Case No.    **14-30866**

Chapter      **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Amy Abascal | Class A Option | 30,000 | Option |
| Asia Alternative Asset Management | Preferred Units | 455,000 | 4.09% |
| Cara Johnson | Class A Option | 15,000 | Option |
| Chad Spackman | Class A | 666,667 | 11.97% |
| EarthRise Trust | Preferred Units | 200,200 | 1.80% |
| Eduardo de Castro | Class B | 3,000,000 | 26.94% |
| Hannes Eisele | Preferred Units | 75,834 | 0.68% |
| James de Castro | Class A Option | 400,000 | Option |
| Joe Russel | Class A Option | 20,000 | Option |
| John Skrodenis | Class A | 43,740 | 0.39% |
| Mardi Jackson | Class A Option | 120,000 | Option |
| Mark Willey | Class A Option | 50,000 | Option |
| Mike Damn | Class A Option | 20,000 | Option |
| Monica Hushen | Class A Option | 370,000 | Option |
| Naval Ravikant | Preferred Units | 75,834 | 0.68% |
| Naval Ravikant | Class A Option | 40,000 | Option |
| Phil Sadow | Class A Option | 200,000 | Option |
| Port Family Trust | Class A | 666,667 | 11.97% |
| Roy Petrushka | Class A Option | 30,000 | Option |
| RS Ventures Ltd. | Preferred Units | 37,917 | 0.34% |
| Sean Taffler | Class A Option | 80,000 | Option |

**1**    continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re    **HashFast LLC**                                   ,    Case No.    **14-30866**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Simon Barber** | **Class B** | **3,000,000** | **26.94%** |
| **Spring Surprise Limited** | **Preferred Units** | **75,834** | **0.68%** |
| **Strategic Counsel Corp** **227 Broadway, Suite 306** **Santa Monica, CA 90401** | **Preferred Units** | **52,539** | **0.47%** |
| **Tim Wong** | **Class A Option** | **280,000** | **Option** |
| **Wells Family Trust** | **Class A** | **666,667** | **11.97%** |
| **Xavier** | **Class A Option** | **20,000** | **Option** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **June 6, 2014**                        Signature  **/s/ Simon Barber**

                                                           **Simon Barber**
                                                           **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

# Exhibit "B"

In re **HashFast LLC** Case No. **14-30866**
_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank account at Bridge Bank, 55 Almaden Boulevard, San Jose, CA 95113** | - | 302.47 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total > **302.47**
(Total of this page)

_**2**_ continuation sheets attached to the Schedule of Personal Property

In re   **HashFast LLC**                                          Case No. ___**14-30866**___
_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% membership interest in HashFast Technologies LLC** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against DxCorr Design, Inc. for breach of non-compete and contract (exclusivity and confidentiality)** | - | **Unknown** |

Sub-Total >        **0.00**
(Total of this page)

Sheet _**1**_ of _**2**_ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __HashFast LLC__ , Case No. ___14-30866___

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **US Provisional Patent Application No. 61/917,828 (Stacked Chips Powered from Shared Voltage Sources)** | - | Unknown |
| | | **Trade secrets, mask works related to chip design** | - | Unknown |
| | | **US Provisional Patent Application No. 61/896,559 (GOLDEN NONCE (GN) ASIC INTERFACE PROTOCOL)** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops – growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > (Total of this page) | 0.00 |
| | Total > | 302.47 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re **HashFast Technologies LLC**                                    Case No. ___**14-30725**___
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Employee advance to Eduardo De Castro** | - | 31,087.69 |
| | | **Employee advance to Carmel Manion** | - | 1,221.06 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **California State Tax Refund** | - | Unknown |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **32,308.75**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re    **HashFast Technologies LLC**                                     Case No.    **14-30725**
_____
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against Uniquify, Inc. for breach of non-compete, warranty and contract** | - | **330,000.00** |
| | | **Claims against DxCorr Design, Inc. for breach of non-compete and contract (exclusivity and confidentiality)** | - | **Unknown** |
| | | **Claims against Ciara Technologies for breach of contract** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **License from DxCorr Design Inc. for use of DXCorr Design Inc.'s technology** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list** | - | **100,000.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Equipment (market value) see attached** | - | **55,700.00** |
| 30. Inventory. | | **Inventory (market value) see attached** | - | **7,846,638.19** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >      **8,332,338.19**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

**HashFast Technologies LLC Equipment List**

| QTY | Manufacturer | Description | Location | Total |
|-----|--------------|-------------|----------|-------|
| 2 | Kobalt | 41" Tool Chest (Base Chest and Top Chest) | San Francisco | $1,600.00 |
| 2 | Various | Electronic height adjustable workbench | San Francisco | $2,400.00 |
| 4 | Various | Fixed height workbench | San Francisco | $1,200.00 |
| 1 | BK Precision | 1796: High Current DC Power Supply 0-16V/0-50A | San Francisco | $1,500.00 |
| 1 | CyberPower | OR1500 UPS | San Francisco | $200.00 |
| 1 | Various | Mechanical and electrical tools | San Francisco | $3,500.00 |
| 1 | Daewoo | 2.4 Cu Ft. Refrigerator FR-024RBE | San Francisco | $75.00 |
| 1 | Panasonic | The Genius Sensor 1200W Stainless Steel Microwave Oven | San Francisco | $150.00 |
| 1 | DeLonghi | Lattissima Plus Nespresso Capsule System Coffee Maker | San Francisco | $250.00 |

| | | | | |
|---|---|---|---|---|
| 1 | Keurig | Cofee Maker | San Francisco | $50.00 |
| 2 | Unknown | Articulating wall mount for 32" to 50" LCD TVs | San Francisco | $40.00 |
| 16 | Ikea | 60" black table, silver metal legs | San Francisco | $800.00 |
| 26 | Unknown | Black leather swivel office chairs | San Francisco | $1,560.00 |
| 3 | Unknown | Black mesh swivel office chairs | San Francisco | $180.00 |
| 1 | Ikea | Large conference table | San Francisco | $100.00 |
| 1 | Ikea | Large kitchen table | San Francisco | $80.00 |
| 18 | Ikea | Black leather office chairs | San Francisco | $630.00 |
| 4 | Ikea | Yellow Stockholm swivel chair | San Francisco | $1,000.00 |
| 2 | Ikea | Oval (leaf) end table | San Francisco | $50.00 |
| 2 | Unknown | 90" Gray fabric sofa | San Francisco | $200.00 |

| | | | | |
|---|---|---|---|---|
| 2 | Ikea | Glass VITTSJÖ nesting coffee table | San Francisco | $100.00 |
| 1 | Unknown | 39" wooden coffee table | San Francisco | $30.00 |
| 2 | Unknown | 8' x 5'4" dark grey shag area rug | San Francisco | $60.00 |
| 1 | Unknown | 21.5" square wooden end table | San Francisco | $25.00 |
| 1 | Various | 25+ pieces of framed artwork and prints | San Francisco | $500.00 |
| 2 | Unknown | Large 72" wide dry-erase board | San Francisco | $200.00 |
| 4 | Unknown | 36"x24" dry-erase board | San Francisco | $120.00 |
| 1 | Polycom | SoundStation IP 7000 PoE - Conference VoIP phone - SIP | San Francisco | $500.00 |
| 1 | Ubiquiti Networks | UniFi AP Enterprise Wi-Fi System | San Francisco | $50.00 |
| 2 | Samsung | Smart Cam SNH-1011N | San Francisco | $300.00 |

| | | | | |
|---|---|---|---|---|
| 1 | HP | LaserJet P1102w | San Francisco | $80.00 |
| 1 | HP | LaserJet Pro 200 color MFP M276nw | San Francisco | $300.00 |
| 1 | HP | LaserJet Pro 400 color MFP M475dw | San Francisco | $600.00 |
| 1 | Plantronics | Wireless Headset Savi 720 (83544-01) | San Francisco | $200.00 |
| 2 | Samsung | DP500A2D All-in-One 21.5" Windows PC | San Francisco | $1,000.00 |
| 1 | Apple | MacBook Pro A1398 | San Francisco | $1,500.00 |
| 2 | Samsung | NP900X Notebook PC | San Francisco | $2,200.00 |
| 1 | Dell | Inspiron 15R 5537 | San Francisco | $500.00 |
| 1 | Asus | X550L Notebook PC | San Francisco | $500.00 |
| 1 | HP | Pavillion Notebook PC | San Francisco | $500.00 |
| 1 | HP | Envy 17 Notebook PC | San Francisco | $800.00 |
| 1 | Samsung | NP940X Notebook PC | San Francisco | $900.00 |
| 1 | Asus | Ubuntu Test Laptop | San Francisco | $300.00 |
| 1 | Asus | 22" HDMI Monitor | San Francisco | $100.00 |
| 1 | Dell | S2340M 23" Monitor | San Francisco | $135.00 |
| 1 | Acer | S231HL 23" Monitor | San Francisco | $135.00 |

| | | | | |
|---|---|---|---|---|
| 2 | Philips | 298p4q 29" Monitor | San Francisco | $1,600.00 |
| 1 | Unknown | 42U Server Rack Cabinet | San Francisco | $800.00 |
| 1 | Optoma | H1011 1080P 3000 Lumen Full 3D DLP Projector with HDMI | San Francisco | $600.00 |
| 1 | Central Computer | Asus 2U Celeron 2.7 GHz controller with 10 USB ports | Berkeley | $500.00 |
| 50 | HashFast | Rev 0/1/2/3 boards in various states | Berkeley | $10,000.00 |
| 1 | Various | Lab/Test equipment, PSUs, Fans, Cooling Systems | Berkeley | $15,000.00 |
| | | | Total | $55,700.00 |

**HashFast Technologies LLC Inventory List**

| QTY | Description | Location | Total |
|---|---|---|---|
| 16,882 | Golden Nonce ASIC | San Jose | $3,038,760.00 |
| 2,850 | Golden Nonce ASIC (Assembly in Progress) | Korea | $513,000.00 |
| 17,151 | 80 Wafers, each wafer makes 186 Golden Nonce ASICs | Korea | $1,659,702.27 |
| 2,396 | Golden Nonce ASIC Substrate | San Jose | $34,502.40 |
| 108 | Golden Nonce ASIC | San Francisco | $28,404.00 |
| 30 | Golden Nonce ASIC | San Francisco | $9,000.00 |
| 12 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Danville | $1,500.00 |
| 12 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | Danville | $240.00 |
| 12 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Danville | $1,080.00 |
| 128 | Rev 1 boards (tested) | Montreal | $39,680.00 |
| 15 | Rev 2 boards (tested) | Montreal | $6,000.00 |
| 98 | Baby Jet Chassis, 1000W PSU, Baby Jet Liquid Cooler, 5 fans, cabling | Montreal | $44,100.00 |
| 608 | Sierra Chassis, 2 x 850 PSU, 3 x Sierra Liquid Cooler, 3 x 224 CFM Fans | Montreal | $343,520.00 |
| 1 | Sierra Chassis | Montreal | $70.00 |
| 1,673 | Sierra cable kit | Montreal | $16,730.00 |
| 1,868 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Montreal | $224,160.00 |
| 5,286 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Montreal | $396,450.00 |
| 14,267 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | Montreal | $214,005.00 |
| 1,864 | Indium Foil Squares | Montreal | $3,728.00 |
| 158 | Rev 0 boards (needs 30 minutes of rework, then test) | Fremont | $60,830.00 |
| 195 | Rev 1 boards (tested) | Fremont | $75,075.00 |
| 100 | Rev 1 boards (tested) | Fremont | $38,500.00 |
| 227 | Rev 1 Boards (Need re-work or has issues) | Fremont | $87,395.00 |
| 5 | Rev 2 boards (tested) | Fremont | $2,400.00 |
| 53 | Rev 2 boards (bone pile) | Fremont | $25,440.00 |
| 20 | Rev 2 boards (tested) | Fremont | $9,600.00 |
| 108 | Rev 2 boards (tested) | Fremont | $51,840.00 |
| 558 | Heatsinks for Rev 0/Rev 1/Rev 2 boards | Fremont | $1,116.00 |
| 26 | Sierra Chassis, 2 x 850 PSU, 3 x Sierra Liquid Cooler, 3 x 224 CFM Fans | Fremont | $14,690.00 |
| 6 | Sierra Chassis (empty) | Fremont | $420.00 |
| 2 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Fremont | $280.00 |
| 7 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Fremont | $840.00 |
| 66 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Fremont | $4,950.00 |

| | | | |
|---|---|---|---|
| 9 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Fremont | $450.00 |
| 12 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM (used) | Fremont | $120.00 |
| 20 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | Fremont | $500.00 |
| 12 | Baby Jet Chassis | Fremont | $960.00 |
| 550 | Yellow/Black Heavy Guage PCIe 12V power cables | Fremont | $2,750.00 |
| 24 | Yellow/Black Heavy Guage PCIe 12V power cables | Fremont | $120.00 |
| 200 | Black Ribbon PCIe 12V power cables | Fremont | $400.00 |
| 600 | Seasonic Jumper Plug | Fremont | $600.00 |
| 12 | Seasonic Power-on Cable | Fremont | $24.00 |
| 30 | Seasonic Power-on Cable | Fremont | $30.00 |
| 12 | Seasonic Jumper Plug | Fremont | $24.00 |
| 30 | Heavy-duty thick AC power cords | Fremont | $30.00 |
| 120 | Sierra cable kit | Fremont | $480.00 |
| 1 | Asus 2U Celeron 2.7 GHz controller with 10 USB ports | Fremont | $500.00 |
| 8,800 | ICE40HX1K-VQ100 FPGA 72 I/O - 100TQFP – requires 1 per Yoli board | Fremont | $21,472.00 |
| 450 | ICE40HX1K-VQ100 FPGA 72 I/O - 100TQFP – requires 1 per Yoli board | Fremont | $1,098.00 |
| 450 | ICE40HX1K-VQ100 FPGA 72 I/O - 100TQFP – requires 1 per Yoli board | Fremont | $1,098.00 |
| 250 | ICE40HX1K-VQ100 FPGA 72 I/O - 100TQFP – requires 1 per Yoli board | Fremont | $635.00 |
| 214,600 | FP1007R3-R17-R (IND,SMT,10x7mm, 60A, 150-170nH) – requires 24 per Yoli board | Fremont | $154,512.00 |
| 9,100 | FP1007R3-R17-R (IND,SMT,10x7mm, 60A, 150-170nH) – requires 24 per Yoli board | Fremont | $6,552.00 |
| 9,100 | FP1007R3-R17-R (IND,SMT,10x7mm, 60A, 150-170nH) – requires 24 per Yoli board | Fremont | $6,552.00 |
| 6,000 | FP1007R3-R17-R (IND,SMT,10x7mm, 60A, 150-170nH) – requires 24 per Yoli board | Fremont | $4,680.00 |
| 214,800 | IR3550 PQFN 6x6mm – requires 24 per Yoli board | Fremont | $350,124.00 |
| 9,000 | IR3550 PQFN 6x6mm – requires 24 per Yoli board | Fremont | $14,670.00 |
| 9,000 | IR3550 PQFN 6x6mm – requires 24 per Yoli board | Fremont | $14,670.00 |
| 6,000 | IR3550 PQFN 6x6mm – requires 24 per Yoli board | Fremont | $10,560.00 |
| 38,800 | IR3566B Digital PWM Controller IC – requires 4 per Yoli board | Fremont | $69,064.00 |
| 1,000 | IR3566B Digital PWM Controller IC – requires 4 per Yoli board | Fremont | $1,880.00 |

| | | | |
|---|---|---|---|
| 9,700 | IR3823MTRPBF PQFN 4x5mm – requires 1 per Yoli board | Fremont | $4,656.00 |
| 250 | IR3823MTRPBF PQFN 4x5mm – requires 1 per Yoli board | Fremont | $135.00 |
| 8 | Misc Hardware and parts | Fremont | $1,065.00 |
| 40,000 | LTC3855 Dual, Multiphase Synchronous DC/DC Controller (Rev 2 boards) | Fremont | $60,000.00 |
| 1 | GOM-802 Digital Multimeter | Fremont | $400.00 |
| 1 | 1796: High Current DC Power Supply 0-16V/0-50A | Fremont | $1,500.00 |
| 1 | Dual-station pnumatic press liquid cooled manufacturing test system | Fremont | $550.00 |
| 1 | UniFi AP Enterprise Wi-Fi System | Fremont | $50.00 |
| 1 | Inspiron One 2020 20" All-in-PC | Fremont | $400.00 |
| 1 | 2844 CTP Label Printer | Fremont | $200.00 |
| 1 | HL-5470DW Laser Printer | Fremont | $125.00 |
| 1 | ZP 505 Fedex label printer | Fremont | $250.00 |
| 1 | Ubuntu Test Laptop | Fremont | $300.00 |
| 3 | Ubuntu Test Laptop | Fremont | $900.00 |
| 1 | Dual-station pnumatic press liquid cooled manufacturing test system | Fremont-A | $550.00 |
| 2 | HP ProBook 440 G1 Laptop | Fremont-A | $1,000.00 |
| 10 | Rev 3 boards Yoli Evo | San Francisco | $12,000.00 |
| 1 | Rev 3 boards Yoli Evo Mining Boards | San Francisco | $1,200.00 |
| 2 | Rev 3 boards Yoli Evo Mining Boards | San Francisco | $3,000.00 |
| 45 | Rev 3 boards Yoli Evo Mining Boards | San Francisco | $46,800.00 |
| 25 | Bolster Plates for Rev3 Boards | San Francisco | $575.00 |
| 20 | Bolster Plates for Rev3 Boards | San Francisco | $360.00 |
| 20 | Indium Foil Squares | San Francisco | $40.00 |
| 128 | Bolster Plates for Rev3 Boards | San Francisco | $2,304.00 |
| 9 | TP-260 thermal pad 200x400mm | San Francisco | $360.00 |
| 2 | POWER SUPPLY 1000W ATX12V 80 PLUS PLATINUM | San Francisco | $400.00 |
| 11 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | San Francisco | $1,320.00 |
| 6 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | San Francisco | $840.00 |
| 19 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | San Francisco | $1,425.00 |
| 19 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | San Francisco | $285.00 |
| 1 | Asus 2U Celeron 2.7 GHz controller with 10 USB ports | San Francisco | $500.00 |
| 75 | Sierra cable kit | San Francisco | $750.00 |
| 200 | Sierra cable kit | San Francisco | $800.00 |
| 5 | Prototype 4U Chassis with beveled front | San Francisco | $500.00 |
| 6 | Sierra Chassis | San Francisco | $420.00 |
| 5 | Baby Jet Chassis | San Francisco | $400.00 |

| 1 | Baby Jet System | San Francisco | $600.00 |
|---|---|---|---|
| 1 | Sierra System | San Francisco | $1,500.00 |
| 10 | 1000W+ ATX Power Supplies | San Francisco | $1,500.00 |
| 10 | Liquid Cooling Systems | San Francisco | $1,000.00 |
| 4 | Rev 0 Prototype Board  - one die out | Philadelphia | $1,540.00 |
| 4 | Rev 0 Prototype Board  - might be functional, needs further testing | Philadelphia | $1,540.00 |
| 9 | Rev 0 Prototype Board - abused during bring up | Philadelphia | $3,465.00 |
| 1 | Rev 1 Board - Needs 12V connector replaced | Philadelphia | $385.00 |
| 4 | Rev 1 Board - one die out | Philadelphia | $1,540.00 |
| 1 | Rev 2 Board | Philadelphia | $480.00 |
| 2 | Rev 2 Board - 3 die | Philadelphia | $960.00 |
| 1 | Baby Jet Chassis - Preproduction | Philadelphia | $80.00 |
| 2 | Sierra Chassis | Philadelphia | $140.00 |
| 1 | Lenovo Y510p | San Francisco | $715.09 |
| 1 | P633 | San Francisco | $357.43 |
| 31 | POWER SUPPLY 850W ATX12V V2.3 80 PLUS GOLD | Fremont | $3,875.00 |
| 20 | ECO III-120FB HASHFAST LIQUID COOLING SIERRA 430 | Fremont | $1,500.00 |
| 20 | AXIAL FAN, 120MM, 12VDC, 3A, 224 CFM | Fremont | $400.00 |
| 4 | Rev 2 Board from Bone Pile | Philadelphia | $1,920.00 |
| 97 | Golden Nonce ASIC | San Francisco | $14,550.00 |
| 40 | Golden Nonce ASIC - 1 Dead Die | San Francisco | $6,000.00 |
| 45 | Golden Nonce ASIC - 2 Dead Die | San Francisco | $6,750.00 |
| 216 | Golden Nonce ASIC - Completely | San Francisco | $32,400.00 |
| 1 | Rev 3 board Yoli Evo Mining Boards | Sunnyvale | $1,000.00 |
| 1 | Rev 1.1 Board | Sunnyvale | $385.00 |
| 1 | Rev1.2 Board | Sunnyvale | $385.00 |
| 1 | Rev Unknown Board | Sunnyvale | $385.00 |
| 1 | H80i Cooler | Sunnyvale | $50.00 |
| 1 | H100i Cooler | Sunnyvale | $50.00 |
| 2 | H80i Cooler - working | Sunnyvale | $100.00 |
| 1 | H80I Cooler - Failed | Sunnyvale | $50.00 |
| 1 | Platinum 860XP PSU | Sunnyvale | $100.00 |
| 2 | X Series X-660KM PSU | Sunnyvale | $150.00 |
| 1 | HP ProBook 440 G1, Ubuntu | Sunnyvale | $500.00 |
| 1 | HP ProBook 440 G1, Windows | Sunnyvale | $500.00 |
| 1 | Raspberry Pi with case and power supply in original boxes | Sunnyvale | $30.00 |
| 3 | Raspberry Pi in case, used | Sunnyvale | $75.00 |
| 2 | Beagle Bone Black Boards, used | Sunnyvale | $50.00 |
| 2 | Beagle Bone Black Cases | Sunnyvale | $60.00 |
| 2 | AVR32 EVK - 1101 boards, modified | Sunnyvale | $200.00 |
| 1 | Power Supplies | Sunnyvale | $5.00 |
| 1 | USB 12 Protocol Analyzer | Sunnyvale | $300.00 |

| | | | |
|---|---|---|---|
| 1 | Book "USB Complete: Developer's Guide, Fourth Edition" by Jan Axelson | Sunnyvale | $15.00 |
| 2 | Indium Foil - Unused | Sunnyvale | $4.00 |
| 1 | Leather | Sunnyvale | $1.00 |
| 1 | Cooler Brackets | Sunnyvale | $1.00 |
| 2 | Cooler plates | Sunnyvale | $24.00 |
| 5 | USB 2.0 Multi Board Readers/Writers new in packaging | Sunnyvale | $50.00 |
| 1 | USB SD Card reader/writer used | Sunnyvale | $5.00 |
| 1 | AVR JTAG debugger | Sunnyvale | $20.00 |
| 1 | pile of cables (usb, power supply, network, HDMI) | Sunnyvale | $20.00 |
| 1 | Cleaning supplies: Isopropyl Alcohol and cotton tipped cleaning swabs | Sunnyvale | $1.00 |
| 1 | Box of washers, screws, bolts and mounting coolers | Sunnyvale | $2.00 |

|  | Total | $7,846,638.19 |
|---|---|---|

In re    **HashFast Technologies LLC**                Case No.    **14-30725**

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **5.1680623 Bitcoins** | - | **2,316.48** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 2,316.48 |
| Total > | 8,451,278.43 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

In re  **HashFast Technologies LLC**                   Case No. ___ **14-30725** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__2__ continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com              Best Case Bankruptcy

# Exhibit "C"

Exhibit -- -- Litigation Analysis

| Defendant Name / Last Known Address | Description | Payment/Damages | Estimated Cost of Litigation[1] | Net Recovery |
|---|---|---|---|---|
| **Adrian Port** 488 Richmond Road Cambridge, Tas., 7170, Australia | Preferential Transfers[2] | $9,139.66 | $3,198.88 | $5,940.78 |
| **Allan N. Hessenflow** 23097 Summit Road Los Gatos, CA 95033-9318 | Preferential Transfers | $21,690.00 | $7,591.50 | $14,098.50 |
| **Amy Woodward** 57 Oakwood Street San Francisco, CA 94110 | Preferential Transfers | $7,582.50 | $2,653.88 | $4,928.63 |
| **Avram Cheaney** 1305 Laguna Street, Apt. 4 San Francisco, CA 94115 | Preferential Transfers | $10,090.14 | $3,531.55 | $6,558.59 |
| **Cater2.Me** 345 E. 93rd Street, Apt. 19H New York, NY 10128 | Preferential Transfers | $8,968.71 | $3,139.05 | $5,829.66 |
| **Christopher Bishop** 4701 San Leandro Street, Apt. 1G Oakland, CA 94601 | Preferential Transfers | $6,886.11 | $2,410.14 | $4,475.97 |
| **Ciara Technologies** 9300 Transcanada Highway Saint-Laurent, Quebec H451K5, Canada | Preferential Transfers | $224,000.00 | $78,400.00 | $145,600.00 |
| **DigiKey Corporation** 701 Brooks Avenue South Thief River Falls, MN 56701 | Preferential Transfers | $15,864.08 | $5,552.43 | $10,311.65 |

[1] The estimated amounts that will be incurred to pay the professionals for pursuing litigation for the preferential transfers will likely not exceed 35% (estimated 30% for fees and estimated 5% for expenses) of the amount transferred in each matter.
[2] The Preference Amount for each Defendant is in accordance with the Statement of Financial Affairs, Docket Entry #178 filed on August 14, 2014, and thus, it may be subject to change.

1

| | | | | |
|---|---|---|---|---|
| **Federal Express Corporation**<br>942 South Shady Grove Road<br>Memphis, TN 38120 | Preferential Transfers | $31,223.05 | $10,928.07 | $20,294.98 |
| **Future Electronics Corp.**<br>3255 Paysphere Circle<br>Chicago, IL 60674 | Preferential Transfers | $10,000.00 | $3,500.00 | $6,500.00 |
| **JAMS, Inc.**<br>Two Embarcadero Center, #1500<br>San Francisco, CA 94111 | Preferential Transfers | $20,550.00 | $7,192.50 | $13,357.50 |
| **Kathleen Shy**<br>1137 Meadowlark Drive<br>Fairfield, CA 94533 | Preferential Transfers | $14,975.90 | $5,241.57 | $9,734.34 |
| **Mouser Electronics**<br>1000 North Main Street<br>Mansfield, TX 76063 | Preferential Transfers | $7,651.31 | $2,677.96 | $4,973.35 |
| **Package Science**<br>3287 Kifer Road<br>Santa Clara, CA 95051 | Preferential Transfers | $8,000.00 | $2,800.00 | $5,200.00 |
| **Peter Hendrickson**<br>773 East El Camino Real, #142<br>Sunnyvale, CA 94087-2919 | Preferential Transfers | $20,422.99 | $7,148.05 | $13,274.94 |
| **Proven Tolerance Specialist**<br>570 Suite C Marine View Avenue<br>Belmont, CA 94002 | Preferential Transfers | $8,954.25 | $3,133.99 | $5,820.26 |
| **Salesforce.com, Inc.**<br>The Landmark @ One Market<br>Suite 30<br>San Francisco, CA 94105 | Preferential Transfers | $7,592.50 | $2,657.38 | $4,935.13 |
| **S.F. Court Appointed Special Advocates**<br>2535 Mission Street<br>San Francisco, CA 94110 | Preferential Transfers | $23,591.55 | $8,257.04 | $15,334.51 |

Case: 14-30725    Doc# 311-1    Filed: 02/16/15    Entered: 02/16/15 22:28:54    Page 25 of 165

60590342.1

| | | | |
|---|---|---|---|
| **Sonic Manufacturing Technologies**<br>P.O. Box 225<br>Santa Clara, CA 95052 – 0225 | Preferential Transfers | $313,154.45 | $109,604.06 | $203,550.39 |
| **Stephen Hamner**<br>51 Gladys Street<br>San Francisco, CA 94110 | Preferential Transfers | $13,593.75 | $4,757.81 | $8,835.94 |
| **Strategic Counsel Corp.**<br>227 Broadway, Suite 306<br>Santa Monica, CA 90401 | Preferential Transfers | $37,500.00 | $13,125.00 | $24,375.00 |
| **Uniquify, Inc.**<br>2030 Fortune Drive, #200<br>San Jose, CA 95131 | Preferential Transfers | $53,274.90 | $18,646.22 | $34,628.69 |
| **UPS**<br>55 Glenlake Parkway NE<br>Atlanta, GA 30328 | Preferential Transfers | $41,407.02 | $14,492.46 | $26,914.56 |
| **Zuber Lawler & Del Duca LLP**<br>777 S. Figueroa Street, 37th Floor<br>Los Angeles, CA 90017 | Preferential Transfers | $37,500.00 | $13,125.00 | $24,375.00 |
| **Perkins Cole**<br>131 S. Dearborn Street, Suite 1700<br>Chicago, IL 60603 | Preferential Transfers | $40,000.00 | $14,000.00 | $26,000.00 |
| **Tim Wong**<br>100 Bush Street, Suite 650<br>San Francisco, CA 94103 | Preferential Transfers | $18,698.32 | $6,544.41 | $12,153.91 |
| **Tommy E. Contreras**<br>855 Folsom Street, #514<br>San Francisco, CA 94107 | Preferential Transfers | $10,000.00 | $3,500.00 | $6,500.00 |
| **Eduardo De Castro**<br>340 11th Street<br>San Francisco, CA 94103 | Preferential Transfers | $168,972.52 | $59,140.38 | $109,832.14 |

3

605903422.1

| Name/Address | Description | | | |
|---|---|---|---|---|
| **Simon Barber**<br>9 Ignacio Avenue<br>San Francisco, CA 94124 | Preferential Transfers | $180,287.81 | $63,100.73 | $117,187.08 |
| **Liquidbits Corporation**<br>20201 E. Country Club Dr., #1502<br>Aventura, FL 33180 | Preferential Transfers, Breach of Contract, breach of covenants[3] | $3,500,000.00 | $500,000.00 | $3,000,000.00 |
| **Marc Lowe**<br>230 W. Pueblo St., 2nd Fl.<br>Santa Barbara, CA 93105 | Fraudulent Transfers, Preferential Transfers | 3000.00 BTC (approx. $670,000) $37,800.00 | $50,000.00[4] | $657,800.00 |
| **Uniquify, Inc.**<br>2030 Fortune Drive, Ste. 200<br>San Jose, CA 95131 | Breach of contract, breach of covenants[5] | $500,000.00[6] | $100,000.00 | $2,500,000.00 |
| **Tim Wong**<br>100 Bush Street, Suite 650<br>San Francisco, CA 94103 | Director and Officer liability for errors, omissions, misleading statements, neglect and breach of duty | $3,000,000.00 | $500,000.00 | $2,500,000.00 |
| **Eduardo De Castro**<br>340 11th Street<br>San Francisco, CA 94103 | Director and Officer liability for errors, omissions, misleading statements, neglect and breach of duty | $3,000,000.00 | $500,000.00 | $2,500,000.00 |
| **Simon Barber**<br>9 Ignacio Avenue<br>San Francisco, CA 94124 | Director and Officer liability for errors, omissions, misleading statements, neglect and breach of duty | $3,000,000.00 | $500,000.00 | $2,500,000.00 |

---

[3] Liquidbits received several deliveries of chips (approx. 2000) and other mining equipment during the preference period with a value of approximately $1,500,000 to establish a mining operation. Liquidbits failed to establish the mining operation in violation of a contract with the Debtors, causing damages estimated to be approximately $2,000,000. The Estate may hold additional or assert different theories of liability.

[4] Estimates are based on the projected costs for attorneys' fees on an hourly basis and litigation expenses. In estimating these amounts, the Committee assumed hourly rates similar to those charged by the Committee's and Debtors' counsel, the relative difficulty of the recovery, and the estimated expenses associated with similar litigation.

[5] It has been suggested that Uniquify breach its contract with the Debtors and other duties and/or covenants by failing to properly design the ASIC used in the BabyJet and failing to manufacture ASIC processors of sufficient quality to meet the test passage rate required under the contract.

[6] The $500,000 estimate excludes the claims relating to the quality and test passage violations of the contract. Damages for such claims are calculated by multiplying the amounts paid for each ASIC by the number of failures over the permitted amount.

4

60590342.1

| Monica Hushen [Unknown] | Director and Officer liability for errors, omissions, misleading statements, neglect and breach of duty | $3,000,000.00[7] | $500,000.00 | $2,500,000.00 |
|---|---|---|---|---|
| | **TOTAL** | **$9,079,371.52** | **$1,630,050.06** | **$7,449,321.46** |

---

[7] The Committee seeks to recover on the claims for errors, omissions, misleading statements, neglect and breach of duty against Tim Wong, Eduardo de Castro, Simon Barber, and Monica Hushen from an insurance policy with a $3,000,000 policy limit. The value of the claim as listed in each row is $3,000,000—the aggregate value of the claims, not the expected recovery against each director or officer. The expected costs and net recovery listed in each row are the total expected costs and recovery from the litigation, not the costs associated with litigating against and/or recovery from each party.

Case: 14-30725    Doc# 311-1    Filed: 02/16/15    Entered: 02/16/15 22:28:54    Page 28 of 165

60590342.1

# Exhibit "D"

In re:  HashFast  LLC

Case No.

**Actual**
**Current Month**

CHAPTER 11
MONTHLY OPERATING REPORT
(GENERAL BUSINESS CASE)

### SUMMARY OF FINANCIAL STATUS

MONTH ENDED:    Dec-14              PETITION DATE:              05/09/14

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___    X___
   the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in      $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $290 | $290 | |
| b. Total Assets | $290 | $290 | $302 |
| c. Current Liabilities | $0 | $0 | 0 |
| d. Total Liabilities | $0 | $0 | |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $0 | $0 | $0 |
| b. Total Disbursements | $0 | $0 | $0 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| d. Cash Balance Beginning of Month | $290 | $290 | $580 |
| e. Cash Balance End of Month (c + d) | $290 | $290 | $580 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. Profit/(Loss) from the Statement of Operations | $0 | $0 | $0 |
| 5. Account Receivables (Pre and Post Petition) | $0 | $0 | |
| 6. Post-Petition Liabilities | $0 | $0 | |
| 7. Past Due Post-Petition Account Payables (over 30 days) | $0 | $0 | |

**At the end of this reporting month:**

8. Have any payments been made on pre-petition debt, other than payments in the normal         No
   course to secured creditors or lessors? (if yes, attach listing including date of
   payment, amount of payment and name of payee)
9. Have any payments been made to professionals? (if yes, attach listing including date of        No
   payment, amount of payment and name of payee)
10. If the answer is yes to 8 or 9, were all such payments approved by the court?                   No
11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes,            No
    attach listing including date of payment, amount and reason for payment, and name of payee)
12. Is the estate insured for replacement cost of assets and for general liability?                 Yes
13. Are a plan and disclosure statement on file?                                                    No
14. Was there any post-petition borrowing during this reporting period?                             No

15. Check if paid: Post-petition taxes    N/A  ;        U.S. Trustee Quarterly Fees    ____  ; Check if filing is current for: Post-petition
    tax reporting and tax returns:      ____ .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry I
believe these documents are correct.

Date:      9/8/14 0:00

                                             Peter Kravitz
                                             Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)

HashFast LLC

For the Month Ended ___11/30/14___

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Gross Sales | | $0 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $0 | $0 | $0 | 3 | Net Sales | | $0 | |
| $0 | | $0 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $0 | $0 |
| $0 | $0 | $0 | 5 | Gross Profit | | $0 | $0 |
| | | $0 | 6 | Interest | | | |
| | | $0 | 7 | Other Income: _____ | | | |
| | | $0 | 8 | | | | |
| | | $0 | 9 | | | | |
| $0 | $0 | $0 | 10 | **Total Revenues** | | $0 | $0 |
| | | | | **Expenses:** | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $0 | | $0 | 12 | Salaries (all Other including Employee taxes) | | $0 | |
| $0 | | $0 | 13 | Commissions | | $0 | |
| $0 | | $0 | 14 | Contract Labor | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | $0 | |
| $0 | | $0 | 16 | Real Property | | $0 | |
| $0 | | $0 | 17 | Insurance | | $0 | |
| $0 | | $0 | 18 | Management Fees | | $0 | |
| $0 | | $0 | 19 | Depreciation | | | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $0 | |
| $0 | | $0 | 23 | Other Selling | | $0 | |
| $0 | | $0 | 24 | Other Administrative | | $15 | |
| $0 | | $0 | 25 | Interest | | | |
| $0 | | $0 | 26 | Other Expenses: _____ | | | |
| $0 | | $0 | 27 | | | | |
| $0 | | $0 | 28 | | | | |
| $0 | | $0 | 29 | | | | |
| $0 | | $0 | 30 | | | | |
| $0 | | $0 | 31 | | | | |
| $0 | | $0 | 32 | | | | |
| $0 | | $0 | 33 | | | | |
| $0 | | $0 | 34 | | | | |
| $0 | $0 | $0 | 35 | **Total Expenses** | | $15 | $0 |
| $0 | $0 | $0 | 36 | **Subtotal** | | ($15) | $0 |
| | | | | **Reorganization Items:** | | | |
| | | $0 | 37 | Professional Fees | | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | | |
| | | $0 | 42 | | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | | $0 | $0 |
| $0 | $0 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($15) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| $0 | $0 | $0 | 46 | **Net Profit (Loss)** | | ($15) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____ 11/30/14 _____

| | Assets | Actual Current Month | | HashFast LLC From Schedules | | Market Value |
|---|---|---|---|---|---|---|
| | **Current Assets** | | | | | |
| 1 | Cash and cash equivalents - unrestricted | | | | | $290 |
| 2 | Bitcoins | | | | | $0 |
| 3 | Accounts receivable (net) | | | A | | $0 |
| 4 | Inventory | | | B | | $0 |
| 5 | Prepaid expenses | | | | | |
| 6 | Professional retainers | | | | | - |
| 7 | Other: | | | | | $0 |
| 8 | | | | | | |
| 9 | **Total Current Assets** | | | | | $290 |
| | **Property and Equipment (Market Value)** | | | | | |
| 10 | Real property | | | C | | $0 |
| 11 | Machinery and equipment | | | D | | $0 |
| 12 | Furniture and fixtures | | | D | | $0 |
| 13 | Office equipment | | | D | | $0 |
| 14 | Leasehold improvements | | | D | | $0 |
| 15 | Vehicles | | | D | | $0 |
| 16 | Other: | | | D | | |
| 17 | | | | D | | |
| 18 | | | | D | | |
| 19 | | | | D | | |
| 20 | | | | D | | |
| 21 | **Total Property and Equipment** | | | | | $0 |
| | **Other Assets** | | | | | |
| 22 | Loans to shareholders | | | | | $0 |
| 23 | Loans to affiliates | | | | | $0 |
| 24 | | | | | | |
| 25 | Intellectual Property | | | | | TBD |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | **Total Other Assets** | | | | | $0 |
| 29 | **Total Assets** | | | | | $290 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

Revised 1/1/98

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $0 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $0 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $0 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $0 |

**Equity (Deficit)**

| | | | |
|---|---|---|---|
| 52 | Retained Earnings/(Deficit) at time of filing | | ( TBD ) |
| 53 | Capital Stock | | ( TBD ) |
| 54 | Additional paid-in capital | | $0 |
| 55 | Cumulative profit/(loss) since filing of case | | $0 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $0 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $0 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET

**(General Business Case)**  11/30/14

Accounts Receivable and (Net) Payable

HashFast LLC
**Current Month**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | |
| 91+ Days | | | $0 |
| Total accounts receivable/payable | $0 | $0 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

## Schedule B
### Inventory/Cost of Goods Sold

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - Product for resale | $0 |
| Distribution - Products for resale | $0 |
| Manufacturer - | |
| Raw Materials | $0 |
| Work-in-progress | $0 |
| Finished goods/System Components | $0 |
| Other - Explain | |
| TOTAL | $0 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | |
| Add - | |
| Net purchase | |
| Direct labor | |
| Manufacturing overhead | |
| Freight in | |
| Other: | |
| Less - | |
| Inventory End of Month | |
| Shrinkage | |
| Personal Use | $0 |
| Cost of Goods Sold | $0 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
NO ___x___

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | — |
| Retail method | — |
| Other | — |
| Explain | — |

Market value- cost basis for inventory still in process

Revised 1/1/98

## Schedule C
## Real Property

| Description | 11/30/14<br>HashFast LLC | Cost | Market Value |
|---|---|---|---|
| | | | Actual<br>Current Month |
| N/A | | N/A | |
| | | | |
| | | | |
| Total | | $0 | $0 |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| N/A | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| N/A | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| N/A | N/A | N/A |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

## Schedule E

**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

11/30/14

HashFast LLC
Actual

| Taxes Payable | 0-30 Days | 31-60 Days | Current Month | 91+ Days | |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) | |
|---|---|---|---|
| Secured claims (a) | $0 | $0 | |
| Priority claims other than taxes | $0 | $0 | |
| Priority tax claims | $0 | $0 | |
| General unsecured claims | $0 | $0 | << DxCorr Claim is |

(a) List total amount of claims even it under secured.

(b) Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

## Schedule G
### Rental Income Information
### Not applicable to General Business Cases

## Schedule H
### Recapitulation of Funds Held at June 30, 2014

| | Bridge Bank | | | |
|---|---|---|---|---|
| Bank | Bridge | | | |
| Account Type | General | | | |
| Account No. | 102782083 | | | |
| Account Purpose | General | | | |
| Balance, End of Month | $290 | << Estimate, account statement not yet received; | | |
| Total Funds on Hand for all Accounts | $290 | No transaction for July. April Stmt balance - $320.40 with monthly fees ~$15-$ | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____ 11/30/14 _____

|  |  | HashFast LLC | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|---|
| **Cash Receipts** |  |  |  |  |
| 1 | Rent/Leases Collected |  | $0 |  |
| 2 | Cash Received from Sales |  | $0 |  |
| 3 | Interest Received |  | $0 |  |
| 4 | Borrowings |  | $0 |  |
| 5 | Funds from Shareholders, Partners, or Other Insiders |  | $0 |  |
| 6 | Capital Contributions |  | $0 |  |
| 7 |  |  |  |  |
| 8 |  |  |  |  |
| 9 |  |  |  |  |
| 10 |  |  |  |  |
| 11 |  |  |  |  |
| 12 | **Total Cash Receipts** |  | $0 | $0 |
|  | **Cash Disbursements** |  |  |  |
| 13 | Payments for Inventory |  | 0 |  |
| 14 | Selling |  | $0 |  |
| 15 | Administrative |  | $0 | $15 |
| 16 | Capital Expenditures |  | $0 |  |
| 17 | Principal Payments on Debt |  | $0 |  |
| 18 | Interest Paid |  | $0 |  |
|  | Rent/Lease: |  |  |  |
| 19 | Personal Property |  | $0 |  |
| 20 | Real Property |  | $0 |  |
|  | Amount Paid to Owner(s)/Officer(s) |  |  |  |
| 21 | Salaries |  | $0 |  |
| 22 | Draws |  | $0 |  |
| 23 | Commissions/Royalties |  | $0 |  |
| 24 | Expense Reimbursements |  | $0 |  |
| 25 | Other |  | $0 |  |
| 26 | Salaries/Commissions (less employee withholding) |  | $0 |  |
| 27 | Management Fees |  | $0 |  |
|  | Taxes: |  |  |  |
| 28 | Employee Withholding |  | $0 |  |
| 29 | Employer Payroll Taxes |  | $0 |  |
| 30 | Real Property Taxes |  | $0 |  |
| 31 | Other Taxes |  | $0 |  |
| 32 | Other Cash Outflows: |  |  |  |
| 33 | Contractors (Employer Services) |  | $0 |  |
| 34 | Manufacturing Subcontract Services |  | $0 |  |
| 35 | Freight for Product Shipments |  | $0 |  |
| 36 |  |  |  |  |
| 37 |  |  |  |  |
| 38 | **Total Cash Disbursements:** |  | $0 | $15 |
| 39 | Net Increase (Decrease) in Cash |  | $0 | ($15) |
| 40 | Cash Balance, Beginning of Period |  | 290.00 |  |
| 41 | Cash Balance, End of Period |  | $290 | ($15) |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended ___11/30/14___

| | Cash Flows From Operating Activities            HashFast LLC | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| 1 | Cash Received from Sales | $0 | |
| 2 | Rent/Leases Collected | $0 | |
| 3 | Interest Received | $0 | |
| 4 | Cash Paid to Suppliers | $0 | |
| 5 | Cash Paid for Selling Expenses | $0 | |
| 6 | Cash Paid for Administrative Expenses | $0 | $15 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $0 | |
| 8 | Real Property | $0 | |
| 9 | Cash Paid for Interest | $0 | |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $0 | |
| 12 | Draws | $0 | |
| 13 | Commissions/Royalties | $0 | |
| 14 | Expense Reimbursements | $0 | |
| 15 | Other | $0 | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | |
| 17 | Employee Withholdings | $0 | |
| 18 | Real Property Taxes | $0 | |
| 19 | Other Taxes | $0 | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Contractors (Employer Services) | $0 | |
| 22 | Freight for Product Shipments | $0 | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | ($15) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | ($15) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | ($15) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | 290.00 | |
| 46 | **Cash and Cash Equivalents at End of Month** | $290 | ($15) |

Revised 1/1/98

# Exhibit "E"

# Northern District of California
# Claims Register

### [14-30866 HashFast LLC](#)

**Judge:** Dennis Montali    **Chapter:** 11

**Office:** San Francisco    **Last Date to file claims:** 10/06/2014

**Trustee:**    **Last Date to file (Govt):**

| Creditor: (13741541)<br>Peter Morici<br>1430 Patapsco St.<br>Baltimore, MD 21230 | **Claim No: 1**<br>*Original Filed<br>Date:* 06/16/2014<br>*Original Entered<br>Date:* 06/16/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $157314.64 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $157314.64 | | |

*History:*

| [Details] | | [1-1] | 06/16/2014 | Claim #1 filed by Peter Morici, Amount claimed: $157314.64 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13745097)<br>American InfoSource LP as agent for<br>T Mobile/T-Mobile USA Inc<br>PO Box 248848<br>Oklahoma City, OK 73124-8848 | **Claim No: 2**<br>*Original Filed<br>Date:* 06/19/2014<br>*Original Entered<br>Date:* 06/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Amanda F Matchett<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $562.01 | | |
|---|---|---|---|---|

*History:*

| Details | | 2-1 | 06/19/2014 | Claim #2 filed by American InfoSource LP as agent for, Amount claimed: $562.01 (Matchett, Amanda ) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13761330)<br>Paul Dolak<br>P.O. Box 590276<br>San Francisco, CA 94159-0276 | **Claim No: 3**<br>*Original Filed<br>Date:* 07/05/2014<br>*Original Entered<br>Date:* 07/05/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| | | | | |
|---|---|---|---|---|

*History:*

| [Details] | | 3-1 | 07/05/2014 | Claim #3 filed by Paul Dolak, Amount claimed: $5670.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (3-1) Account Number (last 4 digits):0001

| Amount | claimed: | $5670.00 | | ||| |
| Unsecured | claimed: | $5670.00 | | ||| |

| History: | | | |
|---|---|---|---|
| Details | 3-1 | 07/05/2014 | Claim #3 filed by Paul Dolak, Amount claimed: $5670.00 (ePOC) |

| Description: |
|---|

| Remarks: (3-1) Account Number (last 4 digits):0001 |
|---|

| Creditor: (13768003) Franchise Tax Board Bankruptcy Section MS A340 PO BOX 2952 Sacramento CA 95812-2952 | **Claim No: 4** *Original Filed Date*: 07/14/2014 *Original Entered Date*: 07/14/2014 *Last Amendment Filed*: 07/15/2014 *Last Amendment Entered*: 07/15/2014 | Status: *Filed by*: CR *Entered by*: Rebecca Estonilo *Modified*: |
|---|---|---|

| Amount | claimed: | $1744.98 | | ||| |
| Priority | claimed: | $1620.98 | | ||| |

| History: | | | |
|---|---|---|---|
| Details | 4-1 | 07/14/2014 | Claim #4 filed by Franchise Tax Board, Amount claimed: $1744.98 (Estonilo, Rebecca ) |
| Details | 4-2 | 07/15/2014 | Amended Claim #4 filed by Franchise Tax Board, Amount claimed: $1744.98 (Estonilo, Rebecca ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13777235) TimeFire, Inc. Eric W. Benisek, Esq. Vasquez Benisek & Lindgren 3685 Mt Diablo Blvd #300 Lafayette, CA 94549 | **Claim No: 5** *Original Filed Date*: 07/22/2014 *Original Entered Date*: 07/23/2014 | Status: *Filed by*: CR *Entered by*: ia *Modified*: |
|---|---|---|

| Amount | claimed: | $21500000.00 | | ||| |

| History: | | | |
|---|---|---|---|
| Details | 5-1 | 07/22/2014 | Claim #5 filed by TimeFire, Inc., Amount claimed: $21500000.00 (ia) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13768003) Franchise Tax Board | **Claim No: 6** *Original Filed* | Status: *Filed by*: CR |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 6-1 | 08/13/2014 | Claim #6 filed by Franchise Tax Board, Amount claimed: $8130.68 (Estonilo, Rebecca ) |

| Description: |
|---|

| Remarks: (6-1) ERROR: Per POC form, pdf amends claim #4. |
|---|

| Bankruptcy Section MS A340<br>PO BOX 2952<br>Sacramento CA 95812-2952 | *Date:* 08/13/2014<br>*Original Entered*<br>*Date:* 08/13/2014 | *Entered by:* Rebecca Estonilo<br>*Modified:* 08/14/2014 |
|---|---|---|

| Amount | claimed: | $8130.68 | | ‖‖ |
|---|---|---|---|---|
| Priority | claimed: | $7646.68 | | ‖‖ |

| *History:* | | | |
|---|---|---|---|
| Details | | 6-1 | 08/13/2014 | Claim #6 filed by Franchise Tax Board, Amount claimed: $8130.68 (Estonilo, Rebecca ) |

*Description:*

*Remarks:* (6-1) ERROR: Per POC form, pdf amends claim #4.

---

| *Creditor:* (13808920)<br>Aaron Collins<br>21851 Schieffer rd<br>Colton, OR 97017 | **Claim No: 7**<br>*Original Filed*<br>*Date:* 08/22/2014<br>*Original Entered*<br>*Date:* 08/22/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2250.00 | | ‖‖ |
|---|---|---|---|---|
| Unsecured | claimed: | $2250.00 | | ‖‖ |

| *History:* | | | |
|---|---|---|---|
| Details | 7-1 | 08/22/2014 | Claim #7 filed by Aaron Collins, Amount claimed: $2250.00 (ePOC) |

*Description:*

*Remarks:*

---

| *Creditor:* (13809780)<br>Nathan Wallace<br>3836 Tamarisk Court<br>South Jordan, UT 84095 | **Claim No: 8**<br>*Original Filed*<br>*Date:* 08/23/2014<br>*Original Entered*<br>*Date:* 08/23/2014<br>*Last Amendment*<br>*Filed:* 08/23/2014<br>*Last Amendment*<br>*Entered:* 08/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6321.64 | | ‖‖ |
|---|---|---|---|---|
| Unsecured | claimed: | $6321.64 | | ‖‖ |

| *History:* | | | |
|---|---|---|---|
| Details | 8-1 | 08/23/2014 | Claim #8 filed by Nathan Wallace, Amount claimed: $6321.64 (ePOC) |
| Details | 8-2 | 08/23/2014 | Amended Claim #8 filed by Nathan Wallace, Amount claimed: $6321.64 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13810794) Thomas Schortmann 3 Village Green N STE 448 Plymouth, MA 02360 | Claim No: 9 *Original Filed Date:* 08/26/2014 *Original Entered Date:* 08/26/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $3955.58 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $3955.58 | | |

**History:**

| Details | 9-1 | 08/26/2014 | Claim #9 filed by Thomas Schortmann, Amount claimed: $3955.58 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (9-1) Account Number (last 4 digits):0399

---

| Creditor: (13813107) Brian C Connelly 22601 Asheville Highway Landrum, SC 29356 | Claim No: 10 *Original Filed Date:* 08/28/2014 *Original Entered Date:* 08/28/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $5000.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $2225.00 | | |

**History:**

| Details | 10-1 | 08/28/2014 | Claim #10 filed by Brian C Connelly, Amount claimed: $5000.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (10-1) Account Number (last 4 digits):2628

---

| Creditor: (13817317) LEI BAO 2315 S Wentworth Ave Chicago, IL 60616 | Claim No: 11 *Original Filed Date:* 08/30/2014 *Original Entered Date:* 08/30/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $66374.14 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $66374.14 | | |

**History:**

| Details | 11-1 | 08/30/2014 | Claim #11 filed by LEI BAO, Amount claimed: $66374.14 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

---

**History:**

| Details | 12-1 | 08/31/2014 | Claim #12 filed by Alexey Minchenkov, Amount claimed: $2854.82 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (12-1) Account Number (last 4 digits):5645

---

| Creditor:          (13817927)<br>Alexey Minchenkov<br>Asafeva St 2-1-60, St Petersburg,<br>Russia<br>St Petersburg, AK 194-356 | **Claim No: 12**<br>*Original Filed*<br>*Date:* 08/31/2014<br>*Original Entered*<br>*Date:* 08/31/2014 | *Status:*<br>*Filed by:* DE<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2854.82 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2854.82 | | |

*History:*

| Details | | 12-1 | 08/31/2014 | Claim #12 filed by Alexey Minchenkov, Amount claimed: $2854.82 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (12-1) Account Number (last 4 digits):5645

---

| Creditor:          (13820374)<br>EarthRise Trust<br>William R. Gouger, Trustee<br>PO Box 610<br>Littleton, CO 80160 | **Claim No: 13**<br>*Original Filed*<br>*Date:* 09/04/2014<br>*Original Entered*<br>*Date:* 09/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $131868.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $131868.00 | | |

*History:*

| Details | | 13-1 | 09/04/2014 | Claim #13 filed by EarthRise Trust, Amount claimed: $131868.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (13-1) Account Number (last 4 digits):N/A

---

| Creditor:          (13824858)<br>Monsoon Company, Inc.<br>1714 Franklin St #100-142<br>Oakland, CA 94612 | **Claim No: 14**<br>*Original Filed*<br>*Date:* 09/10/2014<br>*Original Entered*<br>*Date:* 09/10/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $57660.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $57660.00 | | |

*History:*

| Details | | 14-1 | 09/10/2014 | Claim #14 filed by Monsoon Company, Inc., Amount claimed: $57660.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

*History:*

| Details | | 15-1 | 09/12/2014 | Claim #15 filed by Rajpreet Ahluwalia, Amount claimed: $2292.38 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (13826307)<br>Rajpreet Ahluwalia<br>20338 102nd Ave SE<br>Kent, WA 98031-5500 | **Claim No: 15**<br>*Original Filed*<br>*Date:* 09/12/2014<br>*Original Entered*<br>*Date:* 09/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2292.38 | | |
| Unsecured | claimed: | $2292.38 | | |

*History:*

| Details | | 15-1 | 09/12/2014 | Claim #15 filed by Rajpreet Ahluwalia, Amount claimed: $2292.38 (ePOC) |

*Description:*

*Remarks:*

| Creditor:        (13827876)<br>Paul Erickson<br>10 N Livingston #405<br>Madison, WI 53703 | **Claim No: 16**<br>*Original Filed*<br>*Date:* 09/14/2014<br>*Original Entered*<br>*Date:* 09/14/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2271.98 | | |
| Priority | claimed: | $2271.98 | | |

*History:*

| Details | | 16-1 | 09/14/2014 | Claim #16 filed by Paul Erickson, Amount claimed: $2271.98 (ePOC) |

*Description:*

*Remarks:* (16-1) Account Number (last 4 digits):2783

| Creditor:        (13828289)<br>GRANT PEDERSON<br>12538 Botanical Ln<br>Frisco, TX 75035 | **Claim No: 17**<br>*Original Filed*<br>*Date:* 09/15/2014<br>*Original Entered*<br>*Date:* 09/15/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3790.00 | | |
| Unsecured | claimed: | $3790.00 | | |

*History:*

| Details | | 17-1 | 09/15/2014 | Claim #17 filed by GRANT PEDERSON, Amount claimed: $3790.00 (ePOC) |

*Description:*

*Remarks:* (17-1) Account Number (last 4 digits):Frisco

*History:*

| Details | | 18-1 | 09/15/2014 | Claim #18 filed by LEI BAO, Amount claimed: $66374.14 (ia) |

*Description:*

*Remarks:*

| Creditor: (13817317) LEI BAO 2315 S Wentworth Ave Chicago, IL 60616 | **Claim No: 18** *Original Filed Date:* 09/15/2014 *Original Entered Date:* 09/16/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |
|---|---|---|

| Amount | claimed: | $66374.14 | | ||| |

**History:**

| Details | | 18-1 | 09/15/2014 | Claim #18 filed by LEI BAO, Amount claimed: $66374.14 (ia) |

Description:

Remarks:

---

| Creditor: (13830238) Perkins Coie LLP Douglas R. Pahl 1120 NW Couch St , 10th fl Portland, OR 97209 | **Claim No: 19** *Original Filed Date:* 09/15/2014 *Original Entered Date:* 09/16/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |
|---|---|---|

| Amount | claimed: | $107871.53 | | ||| |

**History:**

| Details | | 19-1 | 09/15/2014 | Claim #19 filed by Perkins Coie LLP, Amount claimed: $107871.53 (ia) |

Description:

Remarks:

---

| Creditor: (13847004) Kevin Krieger 4230 Northwest Point Dr House Springs, MO 63051 | **Claim No: 20** *Original Filed Date:* 10/03/2014 *Original Entered Date:* 10/03/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $23000.00 | | ||| |
| Unsecured | claimed: | $23000.00 | | ||| |

**History:**

| Details | | 20-1 | 10/03/2014 | Claim #20 filed by Kevin Krieger, Amount claimed: $23000.00 (ePOC) |

Description:

Remarks: (20-1) Account Number (last 4 digits):2507

---

| Creditor: (13848539) JETMIR CELAJ 1740 Mulford Ave. 7G Bronx, NY 10461 | **Claim No: 21** *Original Filed Date:* 10/05/2014 *Original Entered* | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

**History:**

| Details | | 21-1 | 10/05/2014 | Claim #21 filed by JETMIR CELAJ, Amount claimed: $17755.09 (ePOC) |

Description:

Remarks:

| | Date: 10/05/2014 | |
|---|---|---|

| Amount | claimed: | $17755.09 | | |
| Unsecured | claimed: | $17755.09 | | |

**History:**

| Details | | 21-1 | 10/05/2014 | Claim #21 filed by JETMIR CELAJ, Amount claimed: $17755.09 (ePOC) |
|---|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor: (13901672) Accountemps of Robert Half Attn: Karen Lima P.O. Box 5024 San Ramon, CA 94583 | **Claim No: 22** Original Filed Date: 11/21/2014 Original Entered Date: 11/24/2014 | Status: Filed by: CR Entered by: gh Modified: |
|---|---|---|

| Amount | claimed: | $6412.42 | | |
|---|---|---|---|---|

**History:**

| Details | | 22-1 | 11/21/2014 | Claim #22 filed by Accountemps of Robert Half, Amount claimed: $6412.42 (gh) |
|---|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor: (13901672) Accountemps of Robert Half Attn: Karen Lima P.O. Box 5024 San Ramon, CA 94583 | **Claim No: 23** Original Filed Date: 11/21/2014 Original Entered Date: 11/24/2014 | Status: Filed by: CR Entered by: gh Modified: |
|---|---|---|

| Amount | claimed: | $1802.78 | | |
|---|---|---|---|---|

**History:**

| Details | | 23-1 | 11/21/2014 | Claim #23 filed by Accountemps of Robert Half, Amount claimed: $1802.78 (gh) |
|---|---|---|---|---|

**Description:**

**Remarks:**

---

## Claims Register Summary

**Case Name:** HashFast LLC
**Case Number:** 14-30866
**Chapter:** 11
**Date Filed:** 06/06/2014
**Total Number Of Claims:** 23

| Total Amount Claimed* | $22181276.81 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| Secured | | |
| Priority | $14314.64 | |
| Administrative | | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 02/02/2015 20:00:48 | | | |
| **PACER Login:** | fahimfarivar:4172118:3937940 | **Client Code:** | 093044.000001 |
| **Description:** | Claims Register | **Search Criteria:** | 14-30866 Filed or Entered From: 1/1/1900 Filed or Entered To: 2/2/2015 |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

# Northern District of California
# Claims Register

### 14-30725 Hashfast Technologies LLC Converted 06/04/2014

**Judge:** Dennis Montali **Chapter:** 11
**Office:** San Francisco **Last Date to file claims:** 10/06/2014
**Trustee:** **Last Date to file (Govt):**

| Creditor: (13720533)<br>Future Electronics<br>c/o Diane Svendsen<br>41 Main Street<br>Boiton, MA 01740 | **Claim No: 1**<br>*Original Filed*<br>*Date:* 05/27/2014<br>*Original Entered*<br>*Date:* 05/28/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |
|---|---|---|

Amount claimed: $372637.80

*History:*

| Details | | 1-1 | 05/27/2014 | Claim #1 filed by Future Electronics, Amount claimed: $372637.80 (gh) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13736244)<br>James OShea<br>9 Ledum Run Rd<br>West Grove, PA 19390 | **Claim No: 2**<br>*Original Filed*<br>*Date:* 06/11/2014<br>*Original Entered*<br>*Date:* 06/11/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

Amount claimed: $0.00

*History:*

| Details | | 2-1 | 06/11/2014 | Claim #2 filed by James OShea, Amount claimed: $0.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (2-1) Filer Comment: The claim is for property in the amount of 210.39 BTC.

| Creditor: (13736303)<br>Di Pardo BVBA<br>Rozijnenstraat 27<br>3620 Lanaken<br>Belgium<br>Lanaken, AK 36-20 | **Claim No: 3**<br>*Original Filed*<br>*Date:* 06/11/2014<br>*Original Entered*<br>*Date:* 06/11/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

Amount claimed: $6696.58
Unsecured claimed: $6696.58

*History:*

| Details | | 3-1 | 06/11/2014 | Claim #3 filed by Di Pardo BVBA, Amount claimed: $6696.58 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (3-1) Account Number (last 4 digits):5645

| History: | | | |
|---|---|---|---|
| Details | 3-1 | 06/11/2014 | Claim #3 filed by Di Pardo BVBA, Amount claimed: $6696.58 (ePOC) |

| Description: |
|---|

| Remarks: (3-1) Account Number (last 4 digits):5645 |
|---|

| Creditor: (13733689)<br>Timothy Cyrus<br>630 Oldfield Dr SE<br>Byron Center, MI 49315 | Claim No: 4<br>Original Filed<br>Date: 06/11/2014<br>Original Entered<br>Date: 06/11/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $2420.34 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2420.34 | | |

| History: | | | |
|---|---|---|---|
| Details | 4-1 | 06/11/2014 | Claim #4 filed by Timothy Cyrus, Amount claimed: $2420.34 (ePOC) |

| Description: |
|---|

| Remarks: (4-1) Account Number (last 4 digits):4188 |
|---|

| Creditor: (13733504)<br>Matt Gibson<br>Allure Marine Limited<br>2/69 Hinemoa Street<br>Birkenhead Auckland 0626 New Zealand | Claim No: 5<br>Original Filed<br>Date: 06/11/2014<br>Original Entered<br>Date: 06/11/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $4519.98 | | |
|---|---|---|---|---|
| Priority | claimed: | $4519.98 | | |

| History: | | | |
|---|---|---|---|
| Details | 5-1 | 06/11/2014 | Claim #5 filed by Matt Gibson, Amount claimed: $4519.98 (ePOC) |

| Description: |
|---|

| Remarks: (5-1) Account Number (last 4 digits):3983 |
|---|

| Creditor: (13736569)<br>George Urakhchin<br>568 Broadway<br>11th Fl Coinsetter/Fueled<br>New York, IL 10012 | Claim No: 6<br>Original Filed<br>Date: 06/11/2014<br>Original Entered<br>Date: 06/11/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $30000.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $30000.00 | | |

| History: | | | |
|---|---|---|---|
| Details | 6-1 | 06/11/2014 | Claim #6 filed by George Urakhchin, Amount claimed: $30000.00 (ePOC) |

| Description: |
|---|

| Remarks: (6-1) Filer Comment: claim is USD value of bitcoins owed |
|---|

| Creditor: (13733522)<br>Michael Lord<br>10022 Winding Ridge Dr.<br>Shreveport, LA 71106 | **Claim No: 7**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $64375.74 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $64375.74 | | |||

*History:*

| Details | | 7-1 | 06/12/2014 | Claim #7 filed by Michael Lord, Amount claimed: $64375.74 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (7-1) Filer Comment: 1137.9044612 in bitcoin is also owed on top of the claim dollar amount

| Creditor: (13733522)<br>Michael Lord<br>10022 Winding Ridge Dr.<br>Shreveport, LA 71106 | **Claim No: 8**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $0.00 | |||
|---|---|---|---|

*History:*

| Details | | 8-1 | 06/12/2014 | Claim #8 filed by Michael Lord, Amount claimed: $0.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (8-1) Filer Comment: 1137.9044612 in bitcoin is also owed on top of the claim dollar amount in my original claim (claim #7)

| Creditor: (13736693)<br>Detlef Sattler<br>Austr. 18<br>53604 Bad Honnef, GERMANY, DE<br>53604 | **Claim No: 9**<br>*Original Filed*<br>*Date:* 06/12/2014<br>*Original Entered*<br>*Date:* 06/12/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $21943.95 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $21943.95 | | |||

*History:*

| Details | | 9-1 | 06/12/2014 | Claim #9 filed by Detlef Sattler, Amount claimed: $21943.95 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (9-1) Account Number (last 4 digits):2303

*History:*

| Details | | 10-1 | 06/12/2014 | Claim #10 filed by Michael Gruat, Amount claimed: $1766.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (10-1) Account Number (last 4 digits):1976 Filer Comment: Undelivered goods

| Creditor: (13736699)<br>Michael Gruat<br>Silberburgstrasse 29<br>Albstadt, Germany, AK 72458 | **Claim No: 10**<br>*Original Filed Date*: 06/12/2014<br>*Original Entered Date*: 06/12/2014 | Status:<br>*Filed by*: CR<br>*Entered by*: ePOC<br>*Modified*: |

| Amount | claimed: | $1766.00 | | |
| Unsecured | claimed: | $1766.00 | | |

*History:*

| Details | | 10-1 | 06/12/2014 | Claim #10 filed by Michael Gruat, Amount claimed: $1766.00 (ePOC) |

*Description:*

*Remarks:* (10-1) Account Number (last 4 digits):1976 Filer Comment: Undelivered goods

| Creditor: (13736699)<br>Michael Gruat<br>Silberburgstrasse 29<br>Albstadt, Germany, AK 72458 | **Claim No: 11**<br>*Original Filed Date*: 06/12/2014<br>*Original Entered Date*: 06/12/2014 | Status:<br>*Filed by*: CR<br>*Entered by*: ePOC<br>*Modified*: |

| Amount | claimed: | $5600.00 | | |
| Unsecured | claimed: | $5600.00 | | |

*History:*

| Details | | 11-1 | 06/12/2014 | Claim #11 filed by Michael Gruat, Amount claimed: $5600.00 (ePOC) |

*Description:*

*Remarks:* (11-1) Account Number (last 4 digits):1360 Filer Comment: assumable value for undelivered Miner Protection Plan

| Creditor: (13736702) *History*<br>Shi Lei<br>1000 Lakes Drive, Suite 430<br>West Covina, CA 91790 | **Claim No: 12**<br>*Original Filed Date*: 06/12/2014<br>*Original Entered Date*: 06/12/2014 | Status:<br>*Filed by*: CR<br>*Entered by*: ePOC<br>*Modified*: |

| Amount | claimed: | $6765.09 | | |
| Priority | claimed: | $6765.09 | | |

*History:*

| Details | | 12-1 | 06/12/2014 | Claim #12 filed by Shi Lei, Amount claimed: $6765.09 (ePOC) |

*Description:*

*Remarks:* (12-1) Account Number (last 4 digits):3539

*History:*

| Details | | 13-1 | 06/12/2014 | Claim #13 filed by Russell Sneddon, Amount claimed: $4146.58 (ePOC) |

*Description:*

*Remarks:* (13-1) Account Number (last 4 digits):4313

| Creditor: (13733617) Russell Sneddon name address missing | Claim No: 13 Original Filed Date: 06/12/2014 Original Entered Date: 06/12/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $4146.58 | | |
| Priority | claimed: | $4146.58 | | |

History:

| Details | | 13-1 | 06/12/2014 | Claim #13 filed by Russell Sneddon, Amount claimed: $4146.58 (ePOC) |

Description:

Remarks: (13-1) Account Number (last 4 digits):4313

| Creditor: (13736744) Graham Adams The Reddings Court Robin Lane Llangwm Usk, United Kingdom, CA 99-99 | Claim No: 14 Original Filed Date: 06/12/2014 Original Entered Date: 06/12/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $2590.34 | | |
| Unsecured | claimed: | $2590.34 | | |

History:

| Details | | 14-1 | 06/12/2014 | Claim #14 filed by Graham Adams, Amount claimed: $2590.34 (ePOC) |

Description:

Remarks:

| Creditor: (13736823) Bas Bosschert Kruisgang 12 1613 DC Grootebroek Netherlands Grootebroek (Netherlands), AK 12345-1234 | Claim No: 15 Original Filed Date: 06/12/2014 Original Entered Date: 06/12/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $2600.01 | | |
| Unsecured | claimed: | $2600.01 | | |

History:

| Details | | 15-1 | 06/12/2014 | Claim #15 filed by Bas Bosschert, Amount claimed: $2600.01 (ePOC) |

Description:

Remarks:

| Creditor: (13736874) Fon Allan Duke 19333 Seabiscuit Way Apple Valley, CA 92308 | **Claim No: 16** *Original Filed Date:* 06/12/2014 *Original Entered Date:* 06/12/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

Amount claimed: $0.00

*History:*

Details | 16-1 | 06/12/2014 | Claim #16 filed by Fon Allan Duke, Amount claimed: $0.00 (ePOC)

*Description:*

*Remarks:* (16-1) Account Number (last 4 digits):7484 Filer Comment: Partial delivery of order unfilled transferred BTC to secure order owed three devices.

| Creditor: (13733696) Todd Gould Loren Data Corp. PO Box 1438 Lake Forest, CA 92609 | **Claim No: 17** *Original Filed Date:* 06/12/2014 *Original Entered Date:* 06/12/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

Amount claimed: $6411.11

Unsecured claimed: $6411.11

*History:*

Details | 17-1 | 06/12/2014 | Claim #17 filed by Todd Gould, Amount claimed: $6411.11 (ePOC)

*Description:*

*Remarks:*

| Creditor: (13736244) James OShea 9 Ledum Run Rd West Grove, PA 19390 | **Claim No: 18** *Original Filed Date:* 06/12/2014 *Original Entered Date:* 06/12/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

Amount claimed: $0.00

*History:*

Details | 18-1 | 06/12/2014 | Claim #18 filed by James OShea, Amount claimed: $0.00 (ePOC)

*Description:*

*Remarks:* (18-1) Filer Comment: The claim is for property in the amount of 210.39 BTC.

| Creditor: (13737174) History<br>Kevin Fu Hong Yee<br>#2918 - 608 9th St SW<br>Calgary, Alberta<br>T2P 2B3, Canada | **Claim No: 19**<br>*Original Filed Date:* 06/12/2014<br>*Original Entered Date:* 06/12/2014<br>*Last Amendment Filed:* 07/21/2014<br>*Last Amendment Entered:* 07/22/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3182.99 | | ‖‖ |
|---|---|---|---|---|

*History:*

| Details | 19-1 | 06/12/2014 | Claim #19 filed by Kevin Fu Hong Yee, Amount claimed: $3182.99 (ePOC) |
|---|---|---|---|
| Details | 19-2 | 07/21/2014 | Amended Claim #19 filed by Kevin Fu Hong Yee, Amount claimed: $3182.99 (ia) |

*Description:*

*Remarks:* (19-1) Account Number (last 4 digits):1979
(19-2) Account Number (last 4 digits):1979

---

| Creditor: (13733599)<br>Rick Windham<br>166 State Street<br>#8<br>Brooklyn, NY 11201 | **Claim No: 20**<br>*Original Filed Date:* 06/12/2014<br>*Original Entered Date:* 06/12/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6565.70 | | ‖‖ |
|---|---|---|---|---|
| Priority | claimed: | $2775.00 | | ‖‖ |
| Unsecured | claimed: | $3790.70 | | ‖‖ |

*History:*

| Details | 20-1 | 06/12/2014 | Claim #20 filed by Rick Windham, Amount claimed: $6565.70 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (20-1) Account Number (last 4 digits):3060

---

| Creditor: (13733658)<br>Stephen Hamner<br>51 Gladys St.<br>San Francisco, CA 94110 | **Claim No: 21**<br>*Original Filed Date:* 06/12/2014<br>*Original Entered Date:* 06/12/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $5589.43 | | ‖‖ |
|---|---|---|---|---|
| Unsecured | claimed: | $5589.43 | | ‖‖ |

*History:*

| Details | 21-1 | 06/12/2014 | Claim #21 filed by Stephen Hamner, Amount claimed: $5589.43 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733256) Corey Vokey 2249 Burrows Ave Winnipeg Manitoba R2R 1 | **Claim No: 22** *Original Filed Date:* 06/13/2014 *Original Entered Date:* 06/13/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $4073.71 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $4073.71 | | |

*History:*

| Details | 22-1 | 06/13/2014 | Claim #22 filed by Corey Vokey, Amount claimed: $4073.71 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (22-1) Account Number (last 4 digits):3207 Filer Comment: Paid 6.59165709 BTC

---

| Creditor: (13738625) LEI BAO 2315 S WENTWORTH AVE CHICAGO, IL 60616 | **Claim No: 23** *Original Filed Date:* 06/13/2014 *Original Entered Date:* 06/13/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $66374.14 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $66374.14 | | |

*History:*

| Details | 23-1 | 06/13/2014 | Claim #23 filed by LEI BAO, Amount claimed: $66374.14 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733307)  History Duncan Wallace, Duncwa LLC 1001 National Avenue 139 San Bruno, CA 94066 | **Claim No: 24** *Original Filed Date:* 06/13/2014 *Original Entered Date:* 06/13/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |
|---|---|---|

| Amount | claimed: | $14630.71 | | |
|---|---|---|---|---|
| Priority | claimed: | $2600.00 | | |

*History:*

| Details | 24-1 | 06/13/2014 | Claim #24 filed by Duncan Wallace, Duncwa LLC, Amount claimed: $14630.71 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

*History:*

| Details | 25-1 | 06/16/2014 | Claim #25 filed by Donald Crain, Amount claimed: $4548.26 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733301)<br>Donald Crain<br>110 N Lee St<br>Lexington, IL 61753 | **Claim No: 25**<br>*Original Filed*<br>*Date:* 06/16/2014<br>*Original Entered*<br>*Date:* 06/16/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4548.26 | | |
| Unsecured | claimed: | $4548.26 | | |

*History:*

| Details | | 25-1 | 06/16/2014 | Claim #25 filed by Donald Crain, Amount claimed: $4548.26 (ePOC) |

*Description:*

*Remarks:*

---

| Creditor: (13733486)<br>Manuel Rojas<br>1121 Torrance Blvd<br>Torrance, CA 90502 | **Claim No: 26**<br>*Original Filed*<br>*Date:* 06/16/2014<br>*Original Entered*<br>*Date:* 06/16/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2515.94 | | |
| Unsecured | claimed: | $2515.94 | | |

*History:*

| Details | | 26-1 | 06/16/2014 | Claim #26 filed by Manuel Rojas, Amount claimed: $2515.94 (ePOC) |

*Description:*

*Remarks:* (26-1) Account Number (last 4 digits):5645

---

| Creditor: (13733444)<br>Justin Hall<br>4261 E Stonebridge Dr<br>Meridian, ID 83642 | **Claim No: 27**<br>*Original Filed*<br>*Date:* 06/16/2014<br>*Original Entered*<br>*Date:* 06/16/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6000.00 | | |
| Unsecured | claimed: | $6000.00 | | |

*History:*

| Details | | 27-1 | 06/16/2014 | Claim #27 filed by Justin Hall, Amount claimed: $6000.00 (ePOC) |

*Description:*

*Remarks:* (27-1) Account Number (last 4 digits):3245 Filer Comment: HashFast never delivered on the Miner Protection Program nor my Baby Jet Upgrade Kit or refund for said kit. http://hashfast.com/miner-protection-program/

| Creditor: (13733211) History<br>Antony Vo<br>C/o Steven T. Gubner,<br>Ezra Brutzkus Gubner LLP<br>21650 Oxnard Street, Suite 500<br>Woodland Hills, CA 91367 | **Claim No: 28**<br>*Original Filed*<br>*Date:* 06/16/2014<br>*Original Entered*<br>*Date:* 06/16/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Steven T. Gubner<br>*Modified:* 06/17/2014 |
|---|---|---|

| Amount | claimed: | $464273.25 | | ||| |

*History:*

| Details | | 28-1 | 06/16/2014 | Claim #28 filed by Antony Vo, Amount claimed: $464273.25 (Gubner, Steven ) |
|---|---|---|---|---|

*Description:*

*Remarks:* (28-1) ERROR: Clerk corrected Creditor's information to reflect pdf. (6/17/14)

---

| Creditor: (13733570) History<br>Peter Morici<br>1430 Patapsco St.<br>Baltimore, MD 21230 | **Claim No: 29**<br>*Original Filed*<br>*Date:* 06/16/2014<br>*Original Entered*<br>*Date:* 06/16/2014<br>*Last Amendment*<br>*Filed:* 09/29/2014<br>*Last Amendment*<br>*Entered:* 09/29/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $156928.61 | ||| |
| Priority | claimed: | $2775.00 | ||| |
| Unsecured | claimed: | $154153.61 | ||| |

*History:*

| Details | 29-1 | 06/16/2014 | Claim #29 filed by Peter Morici, Amount claimed: $157315.64 (ePOC) |
|---|---|---|---|
| Details | 29-2 | 09/29/2014 | Amended Claim #29 filed by Peter Morici, Amount claimed: $156928.61 (ePOC) |

*Description:*

*Remarks:* (29-1) Filer Comment: Interest and fees to be calculated and specified in an amended proof of claim.

---

| Creditor: (13733230)<br>Brian Samas<br>123 Bridge Street<br>Groton, CT 06340 | **Claim No: 30**<br>*Original Filed*<br>*Date:* 06/17/2014<br>*Original Entered*<br>*Date:* 06/17/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2326.02 | ||| |
| Unsecured | claimed: | $2326.02 | ||| |

*History:*

| Details | 30-1 | 06/17/2014 | Claim #30 filed by Brian Samas, Amount claimed: $2326.02 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (30-1) Account Number (last 4 digits):5645

| Creditor: (13733370) Ilan Elfassy 177 Bury Old Road Salford, Manchester, Lancashire M7 4PZ UK | **Claim No: 31** Original Filed Date: 06/17/2014 Original Entered Date: 06/17/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $4226.92 | | |
| Unsecured | claimed: | $4226.92 | | |

History:

| Details | | 31-1 | 06/17/2014 | Claim #31 filed by Ilan Elfassy, Amount claimed: $4226.92 (ePOC) |

Description:

Remarks: (31-1) Account Number (last 4 digits):5645

---

| Creditor: (13733707) Tyler Doyle 2112 Hayden Ave Aloona, WI 54720 | **Claim No: 32** Original Filed Date: 06/17/2014 Original Entered Date: 06/17/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $5227.81 | | |
| Unsecured | claimed: | $5227.81 | | |

History:

| Details | | 32-1 | 06/17/2014 | Claim #32 filed by Tyler Doyle, Amount claimed: $5227.81 (ePOC) |

Description:

Remarks: (32-1) Account Number (last 4 digits):3245

---

| Creditor: (13741851) Brenton Senegal 5355 S Rainbow Blvd #138 Las Vegas, NV 89118 | **Claim No: 33** Original Filed Date: 06/17/2014 Original Entered Date: 06/17/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $2750.00 | | |
| Secured | claimed: | $2750.00 | | |

History:

| Details | | 33-1 | 06/17/2014 | Claim #33 filed by Brenton Senegal, Amount claimed: $2750.00 (ePOC) |

Description:

Remarks: (33-1) Account Number (last 4 digits):5681

---

| | | |
|---|---|---|

History:

| Details | | 34-1 | 06/17/2014 | Claim #34 filed by Reinoud Vaandrager, Amount claimed: $6000.00 (ePOC) |

Description:

Remarks: (34-1) Account Number (last 4 digits):3245

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc                    2/2/2015

| Creditor: (13733594)<br>Reinoud Vaandrager<br>255 South Rengstorff Avenue<br>Apt 179<br>Mountain View, CA 94040 | **Claim No: 34**<br>*Original Filed*<br>*Date:* 06/17/2014<br>*Original Entered*<br>*Date:* 06/17/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6000.00 | | ||| |
| Unsecured | claimed: | $6000.00 | | ||| |

History:

| Details | 34-1 | 06/17/2014 | Claim #34 filed by Reinoud Vaandrager, Amount claimed: $6000.00 (ePOC) |

Description:

Remarks: (34-1) Account Number (last 4 digits):3245

| Creditor: (13742671)<br>Hawk Ridge Systems LLC<br>4 Orinda Way<br>Suite 100B<br>Orinda, CA 94563 | **Claim No: 35**<br>*Original Filed*<br>*Date:* 06/17/2014<br>*Original Entered*<br>*Date:* 06/17/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $8653.60 | | ||| |
| Unsecured | claimed: | $8653.60 | | ||| |

History:

| Details | 35-1 | 06/17/2014 | Claim #35 filed by Hawk Ridge Systems LLC, Amount claimed: $8653.60 (ePOC) |

Description:

Remarks:

| Creditor: (13733490)<br>Marcus Sorensen<br>4960 Shadow Wood Dr<br>Lehi, UT 84043 | **Claim No: 36**<br>*Original Filed*<br>*Date:* 06/18/2014<br>*Original Entered*<br>*Date:* 06/18/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $12837.68 | | ||| |
| Priority | claimed: | $5550.00 | | ||| |
| Unsecured | claimed: | $7287.68 | | ||| |

History:

| Details | 36-1 | 06/18/2014 | Claim #36 filed by Marcus Sorensen, Amount claimed: $12837.68 (ePOC) |

Description:

Remarks: (36-1) Account Number (last 4 digits):1127

| Creditor: (13733714) Victor Feng, VIP Networks 43532 Ocaso Corte Fremont, CA 94539 | Claim No: 37 Original Filed Date: 06/18/2014 Original Entered Date: 06/18/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $48107.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $48107.00 | | |

History:

| Details | | 37-1 | 06/18/2014 | Claim #37 filed by Victor Feng, VIP Networks, Amount claimed: $48107.00 (ePOC) |
|---|---|---|---|---|

Description:

Remarks: (37-1) Account Number (last 4 digits):4436 Filer Comment: Buyer protection program and Upgrade Kit order

| Creditor: (13733569) Peter Kamstra De Goorns 15 7824RG Emmen Netherlands | Claim No: 38 Original Filed Date: 06/18/2014 Original Entered Date: 06/18/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $4346.00 | | |
|---|---|---|---|---|
| Secured | claimed: | $4346.00 | | |

History:

| Details | 38-1 | 06/18/2014 | Claim #38 filed by Peter Kamstra, Amount claimed: $4346.00 (ePOC) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13733193) Allan N. Hessenflow 23097 Summit Road Los Gatos, CA 95033-9318 | Claim No: 39 Original Filed Date: 06/18/2014 Original Entered Date: 06/18/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $15625.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $15625.00 | | |

History:

| Details | 39-1 | 06/18/2014 | Claim #39 filed by Allan N. Hessenflow, Amount claimed: $15625.00 (ePOC) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13743789) Mr Piotr Kwiecien 80 Delancey Street Flat B, Ground Floor NW1 7SA United Kingdom London, CA 00-00 | **Claim No: 40** *Original Filed Date:* 06/18/2014 *Original Entered Date:* 06/18/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2644.21 | | | |
| Unsecured | claimed: | $2644.21 | | | |

*History:*

| Details | 40-1 | 06/18/2014 | Claim #40 filed by Mr Piotr Kwiecien, Amount claimed: $2644.21 (ePOC) |

*Description:*

*Remarks:* (40-1) Account Number (last 4 digits):5645

| Creditor: (13744366) David Gutelius 1259 El Camino Real Suite 230 Menlo Park, CA 94025 | **Claim No: 41** *Original Filed Date:* 06/18/2014 *Original Entered Date:* 06/18/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $4119.90 | | | |
| Unsecured | claimed: | $4119.90 | | | |

*History:*

| Details | 41-1 | 06/18/2014 | Claim #41 filed by David Gutelius, Amount claimed: $4119.90 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13733533) Murat Konal Putselaan 102 3074 JE Rotterdam, Netherlands | **Claim No: 42** *Original Filed Date:* 06/19/2014 *Original Entered Date:* 06/19/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $6838.47 | | | |
| Unsecured | claimed: | $6838.47 | | | |

*History:*

| Details | 42-1 | 06/19/2014 | Claim #42 filed by Murat Konal, Amount claimed: $6838.47 (ePOC) |

*Description:*

*Remarks:* (42-1) Account Number (last 4 digits):3152

*History:*

| Details | 43-1 | 06/19/2014 | Claim #43 filed by Warren Tsang, Amount claimed: $1520.13 (ePOC) |

*Description:*

*Remarks:* (43-1) Account Number (last 4 digits):5645

| | | |
|---|---|---|
| Creditor:       (13733721)<br>Warren Tsang<br>LogicShark Consulting<br>274 Madison Avenue<br>Suite # 1804<br>New York, NY 10016 | **Claim No: 43**<br>Original Filed<br>Date: 06/19/2014<br>Original Entered<br>Date: 06/19/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |

Amount claimed: $1520.13

Priority claimed: $1520.13

History:

Details | 43-1 | 06/19/2014 | Claim #43 filed by Warren Tsang, Amount claimed: $1520.13 (ePOC)

Description:

Remarks: (43-1) Account Number (last 4 digits):5645

| | | |
|---|---|---|
| Creditor:       (13737064)<br>UBE Enterprises<br>Sam D. Thompson<br>7425 Creek Rd.<br>Sandy, UT 84093-6152 | **Claim No: 44**<br>Original Filed<br>Date: 06/17/2014<br>Original Entered<br>Date: 06/19/2014 | Status:<br>Filed by: CR<br>Entered by: ia<br>Modified: |

Amount claimed: $38250.00

History:

Details | 44-1 | 06/17/2014 | Claim #44 filed by UBE Enterprises, Amount claimed: $38250.00 (ia)

Description:

Remarks:

| | | |
|---|---|---|
| Creditor:       (13733555)<br>Pascal Martin<br>181 De la Grande-Coul??e Orford<br>Quebec J | **Claim No: 45**<br>Original Filed<br>Date: 06/19/2014<br>Original Entered<br>Date: 06/19/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |

Amount claimed: $4081.50

Unsecured claimed: $4081.50

History:

Details | 45-1 | 06/19/2014 | Claim #45 filed by Pascal Martin, Amount claimed: $4081.50 (ePOC)

Description:

Remarks: (45-1) Account Number (last 4 digits):3005

| Creditor: (13733515) Maximin Parotte Dorpsstraat 112 A 3927BG Renswoude Netherlands | Claim No: 46 Original Filed Date: 06/19/2014 Original Entered Date: 06/19/2014 Last Amendment Filed: 07/19/2014 Last Amendment Entered: 07/19/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $2563.54 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2563.54 | | |

History:

| Details | 46-1 | 06/19/2014 | Claim #46 filed by Maximin Parotte, Amount claimed: $2563.00 (ePOC) |
|---|---|---|---|
| Details | 46-2 | 07/19/2014 | Amended Claim #46 filed by Maximin Parotte, Amount claimed: $2563.54 (ePOC) |

Description:

Remarks: (46-1) Account Number (last 4 digits):LM4W
(46-2) Account Number (last 4 digits):M9C1

| Creditor: (13733238) Bryan Pope 6196 Westminster Dr Parma, OH 44129 | Claim No: 47 Original Filed Date: 06/19/2014 Original Entered Date: 06/19/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $8000.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $8000.00 | | |

History:

| Details | 47-1 | 06/19/2014 | Claim #47 filed by Bryan Pope, Amount claimed: $8000.00 (ePOC) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13745144) Digimex, LTD c/o Caroline R. Djang RUTAN & TUCKER, LLP 611 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626 | Claim No: 48 Original Filed Date: 06/19/2014 Original Entered Date: 06/19/2014 | Status: Filed by: CR Entered by: Caroline R. Djang Modified: |
|---|---|---|

| Amount | claimed: | $3608946.20 | | |
|---|---|---|---|---|

History:

| Details | 48-1 | 06/19/2014 | Claim #48 filed by Digimex, LTD, Amount claimed: $3608946.20 (Djang, Caroline ) |
|---|---|---|---|

Description:

Remarks:

| | | |
|---|---|---|
| *Creditor:* (13733550) History<br>Oleksandr V. Buzko<br>10959 Rochester Ave<br>Apt 511<br>Los Angeles, CA 90024 | **Claim No: 49**<br>*Original Filed*<br>*Date:* 06/19/2014<br>*Original Entered*<br>*Date:* 06/20/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $4100.88 | | ||| |

*History:*

| Details | | 49-1 | 06/19/2014 | Claim #49 filed by Oleksandr V. Buzko, Amount claimed: $4100.88 (ia) |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| *Creditor:* (13745956)<br>Eric Tollefson<br>740 Dillon Ct<br>Grayslake, IL 60030 | **Claim No: 50**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/20/2014 | *Status:*<br>*Filed by:* DE<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2431.23 | | ||| |
| Unsecured | claimed: | $2431.23 | | ||| |

*History:*

| Details | | 50-1 | 06/20/2014 | Claim #50 filed by Eric Tollefson, Amount claimed: $2431.23 (ePOC) |

*Description:*

*Remarks:* (50-1) Account Number (last 4 digits):4467

---

| | | |
|---|---|---|
| *Creditor:* (13733292)<br>Davis Wright Tremaine LLP<br>1201 Third Avenue<br>Suite 2200<br>Seattle, WA 98101-3045 | **Claim No: 51**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/20/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $11280.00 | | ||| |
| Unsecured | claimed: | $11280.00 | | ||| |

*History:*

| Details | | 51-1 | 06/20/2014 | Claim #51 filed by Davis Wright Tremaine LLP, Amount claimed: $11280.00 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13746950) History | Claim No: 52 | Status: |
|---|---|---|
| John A. Twohy<br>10920 4th Ave. W<br>Eeverett, WA 98204-7066 | *Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/20/2014<br>*Last Amendment*<br>*Filed:* 08/29/2014<br>*Last Amendment*<br>*Entered:* 09/05/2014 | *Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $2397.41 | | |
|---|---|---|---|---|
| Priority | claimed: | $2397.41 | | |
| Unsecured | claimed: | $2397.41 | | |

*History:*

| Details | 52-1 | 06/20/2014 | Claim #52 filed by John A. Twohy, Amount claimed: $2397.41 (ePOC) |
|---|---|---|---|
| Details | 52-2 | 08/29/2014 | Amended Claim #52 filed by John A. Twohy, Amount claimed: $2397.41 (ia) |

*Description:*

*Remarks:* (52-1) Account Number (last 4 digits):4231 Filer Comment: receipt Order: #4231
(52-2) Account Number (last 4 digits):4231 Filer Comment: receipt Order: #4231

| Creditor: (13747046) | Claim No: 53 | Status: |
|---|---|---|
| Andrew Bester<br>92 William Street<br>Westbury, Tasmania, 7303<br>Australia<br>Australia, CA 94120-7341 | *Original Filed*<br>*Date:* 06/22/2014<br>*Original Entered*<br>*Date:* 06/22/2014 | *Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2753.58 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2753.58 | | |

*History:*

| Details | 53-1 | 06/22/2014 | Claim #53 filed by Andrew Bester, Amount claimed: $2753.58 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (53-1) Account Number (last 4 digits):4404 Filer Comment: 2250 USD for goods and $503.58 for shipping

| Creditor: (13733668) | Claim No: 54 | Status: |
|---|---|---|
| Suresh Chandra<br>101 Bellgrove Drive 3A<br>Mahwah, NJ 07430 | *Original Filed*<br>*Date:* 06/23/2014<br>*Original Entered*<br>*Date:* 06/23/2014 | *Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2326.02 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2326.02 | | |

*History:*

| Details | 54-1 | 06/23/2014 | Claim #54 filed by Suresh Chandra, Amount claimed: $2326.02 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (54-1) Account Number (last 4 digits):3861

| Creditor: (13733546)<br>Nir Nahum<br>Mashabim 19 Hod-Hasharon 4520122<br>Israel | **Claim No: 55**<br>*Original Filed Date:* 06/23/2014<br>*Original Entered Date:* 06/23/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2643.99 | | |
| Priority | claimed: | $2643.99 | | |

History:

| Details | | 55-1 | 06/23/2014 | Claim #55 filed by Nir Nahum, Amount claimed: $2643.99 (ePOC) |

Description:

Remarks: (55-1) Account Number (last 4 digits):3245 Filer Comment: product cost + shipping cost

| Creditor: (13733365)<br>Henzy Paez<br>109 Oak Street<br>Northport, NY 11768 | **Claim No: 56**<br>*Original Filed Date:* 06/23/2014<br>*Original Entered Date:* 06/23/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2285.28 | | |
| Unsecured | claimed: | $2285.28 | | |

History:

| Details | | 56-1 | 06/23/2014 | Claim #56 filed by Henzy Paez, Amount claimed: $2285.28 (ePOC) |

Description:

Remarks:

| Creditor: (13733400)<br>Jay Weaver<br>5-3936 Mountainview Ave<br>Thornhill, British Columbia V8G 3V8<br>Canada | **Claim No: 57**<br>*Original Filed Date:* 06/23/2014<br>*Original Entered Date:* 06/23/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2741.71 | | |
| Unsecured | claimed: | $2741.71 | | |

History:

| Details | | 57-1 | 06/23/2014 | Claim #57 filed by Jay Weaver, Amount claimed: $2741.71 (ePOC) |

Description:

Remarks:

History:

| Details | | 58-1 | 06/24/2014 | Claim #58 filed by Jennifer Austin, Amount claimed: $2275.28 (ePOC) |

Description:

Remarks: (58-1) Account Number (last 4 digits):3245

| Creditor: (13733407)<br>Jennifer Austin<br>1751 Kings Gate Lane<br>Crystal Lake, IL 60014 | **Claim No: 58**<br>*Original Filed*<br>*Date:* 06/24/2014<br>*Original Entered*<br>*Date:* 06/24/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2275.28 | | |
| Unsecured | claimed: | $2275.28 | | |

*History:*

| Details | | 58-1 | 06/24/2014 | Claim #58 filed by Jennifer Austin, Amount claimed: $2275.28 (ePOC) |

*Description:*

*Remarks:* (58-1) Account Number (last 4 digits):3245

---

| Creditor: (13733356)<br>Grant Pederson<br>12538 Botanical Ln<br>Frisco, TX 75035 | **Claim No: 59**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/24/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3790.01 | | |

*History:*

| Details | | 59-1 | 06/20/2014 | Claim #59 filed by Grant Pederson, Amount claimed: $3790.01 (ia) |

*Description:*

*Remarks:*

---

| Creditor: (13733379) History<br>James F. Johnson III<br>Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 60**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/24/2014<br>*Last Amendment*<br>*Filed:* 09/11/2014<br>*Last Amendment*<br>*Entered:* 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6551.72 | | |

*History:*

| Details | | 60-1 | 06/20/2014 | Claim #60 filed by James F. Johnson III, Amount claimed: $6551.72 (ia) |
| Details | | 60-2 | 09/11/2014 | Amended Claim #60 filed by James F. Johnson III, Amount claimed: $6551.72 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor:       (13749166)<br>Shi Lei<br>BLK 62 Teban Gardens Rd<br>#16-627<br>Singapore 600062 | **Claim No: 61**<br>*Original Filed*<br>*Date:* 06/20/2014<br>*Original Entered*<br>*Date:* 06/24/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount claimed: $6765.09 ||| |
|---|---|

| History: |
|---|
| Details    61-1  06/20/2014  Claim #61 filed by Shi Lei, Amount claimed: $6765.09 (ia) |
| *Description:* (61-1) NOTE: Creditor filed claim #12 via EPOC, with a different address. |
| *Remarks:* (61-1) NOTE: Informal proof of claim. |

| Creditor:       (13733675)<br>Terri Avery<br>91 Bradley Street Guyra New South<br>Wales | **Claim No: 62**<br>*Original Filed*<br>*Date:* 06/25/2014<br>*Original Entered*<br>*Date:* 06/25/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* 06/26/2014 |
|---|---|---|

| Amount claimed: $2699.13 ||| |
|---|---|
| Priority claimed: $2699.13 ||| |

| History: |
|---|
| Details    62-1  06/25/2014  Claim #62 filed by Terri Avery, Amount claimed: $2699.13 (ePOC) |
| *Description:* (62-1) NOTE: Clerk redacted acct numbers from pdf. |
| *Remarks:* (62-1) Account Number (last 4 digits):3072 |

| Creditor:       (13733683)<br>Thomas Stiegler<br>23 Stewart Drive Werribee Victoria<br>3030 | **Claim No: 63**<br>*Original Filed*<br>*Date:* 06/26/2014<br>*Original Entered*<br>*Date:* 06/26/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount claimed: $4519.97 ||| |
|---|---|
| Unsecured claimed: $4519.97 ||| |

| History: |
|---|
| Details    63-1  06/26/2014  Claim #63 filed by Thomas Stiegler, Amount claimed: $4519.97 (ePOC) |
| *Description:* |
| *Remarks:* (63-1) Account Number (last 4 digits):3656 |

| History: |
|---|
| Details    64-1  06/26/2014  Claim #64 filed by Edward Hammond, Amount claimed: $6000.00 (ePOC) |
| *Description:* |
| *Remarks:* (64-1) Account Number (last 4 digits):1564 Filer Comment: In the initial Chapter 7 filing I joined to claim $1500 owed to me by Hashfast for a 'Babyjet Upgrade Card'. This supplements that claim with an additional claim related to the unpaid && |

| Creditor: (13751720)<br>Edward Hammond<br>3103 Powell Circle<br>Austin, TX 78704 | **Claim No: 64**<br>*Original Filed Date:* 06/26/2014<br>*Original Entered Date:* 06/26/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6000.00 | |
|---|---|---|---|
| Priority | claimed: | $2775.00 | |
| Unsecured | claimed: | $3225.00 | |

*History:*

| Details | 64-1 | 06/26/2014 | Claim #64 filed by Edward Hammond, Amount claimed: $6000.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (64-1) Account Number (last 4 digits):1564 Filer Comment: In the initial Chapter 7 filing I joined to claim $1500 owed to me by Hashfast for a 'Babyjet Upgrade Card'. This supplements that claim with an additional claim related to the unpaid &#

---

| Creditor: (13733525)<br>Michael Shannon<br>3273 Avenida Anacapa<br>Carlsbad, CA 92009 | **Claim No: 65**<br>*Original Filed Date:* 06/26/2014<br>*Original Entered Date:* 06/26/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2583.51 | |
|---|---|---|---|
| Unsecured | claimed: | $2583.51 | |

*History:*

| Details | 65-1 | 06/26/2014 | Claim #65 filed by Michael Shannon, Amount claimed: $2583.51 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (65-1) Account Number (last 4 digits):3245

---

| Creditor: (13733698)<br>Tom Postma, PC Central<br>Jan Vermeerstraat 41 7545BN<br>Enschede Net | **Claim No: 66**<br>*Original Filed Date:* 06/26/2014<br>*Original Entered Date:* 06/26/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4365.60 | |
|---|---|---|---|
| Unsecured | claimed: | $4365.60 | |

*History:*

| Details | 66-1 | 06/26/2014 | Claim #66 filed by Tom Postma, PC Central, Amount claimed: $4365.60 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (66-1) Account Number (last 4 digits):5645

| Creditor: (13752107)<br>Daniel Herbon<br>683 barrington dr e.<br>shakopee, MN 55379 | Claim No: 67<br>Original Filed<br>Date: 06/26/2014<br>Original Entered<br>Date: 06/26/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $35000.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $35000.00 | | |

History:

| Details | | 67-1 | 06/26/2014 | Claim #67 filed by Daniel Herbon, Amount claimed: $35000.00 (ePOC) |
|---|---|---|---|---|

Description:

Remarks:

---

| Creditor: (13752109)    History<br>LookSmart, Ltd.<br>c/o Nancy Weng/Trinh Law Firm<br>99 N. 1st St., Suite 200<br>San Jose, CA 95113 | Claim No: 68<br>Original Filed<br>Date: 06/26/2014<br>Original Entered<br>Date: 06/26/2014 | Status:<br>Filed by: CR<br>Entered by: Nancy Weng<br>Modified: 06/30/2014 |
|---|---|---|

| Amount | claimed: | $208000.00 | | |
|---|---|---|---|---|

History:

| Details | | 68-1 | 06/26/2014 | Claim #68 filed by LookSmart, Ltd., Amount claimed: $208000.00 (Weng, Nancy ) |
|---|---|---|---|---|

Description:

Remarks: (68-1) ERROR: Clerk redacted account numbers on form.

---

| Creditor: (13753374)<br>Fabio Miceli<br>Westerdok GiG<br>1013 BV Amsterdam<br>The Netherlands | Claim No: 69<br>Original Filed<br>Date: 06/12/2014<br>Original Entered<br>Date: 06/27/2014<br>Last Amendment<br>Filed: 07/21/2014<br>Last Amendment<br>Entered: 07/29/2014 | Status:<br>Filed by: CR<br>Entered by: dc<br>Modified: |
|---|---|---|

| Amount | claimed: | $7576.00 | | |
|---|---|---|---|---|

History:

| Details | | 69-1 | 06/12/2014 | Claim #69 filed by Fabio Miceli, Amount claimed: $7576.00 (dc) |
|---|---|---|---|---|
| Details | | 69-2 | 07/21/2014 | Amended Claim #69 filed by Fabio Miceli, Amount claimed: $7576.00 (dc) |

Description: (69-2) Corrected Original submitted

Remarks:

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc                    2/2/2015

| Creditor: (13733370) Ilan Elfassy 177 Bury Old Road Salford, Manchester, Lancashire M7 4PZ UK | **Claim No: 70** *Original Filed Date:* 06/12/2014 *Original Entered Date:* 06/27/2014 | *Status:* *Filed by:* CR *Entered by:* dc *Modified:* |

| Amount | claimed: | $3750.00 | | ||| |

*History:*

| Details | | 70-1 | 06/12/2014 | Claim #70 filed by Ilan Elfassy, Amount claimed: $3750.00 (dc) |

*Description:* (70-1) Informal Proof of Claim

*Remarks:*

---

| Creditor: (13754990) Bryce Thomas 1420 330 Clareview Station Drive NW Edmonton, AB Canada T5Y 0E6 Edmonton, CA 00-00 | **Claim No: 71** *Original Filed Date:* 06/27/2014 *Original Entered Date:* 06/27/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $3806.06 | | ||| |
| Unsecured | claimed: | $3806.06 | | ||| |

*History:*

| Details | | 71-1 | 06/27/2014 | Claim #71 filed by Bryce Thomas, Amount claimed: $3806.06 (ePOC) |

*Description:*

*Remarks:* (71-1) Account Number (last 4 digits):5645

---

| Creditor: (13733318) Edward Mosley 329 Maple Rd NE Ludowici, GA 31316 | **Claim No: 72** *Original Filed Date:* 06/28/2014 *Original Entered Date:* 06/28/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* 06/30/2014 |

| Amount | claimed: | $6346.45 | | ||| |
| Unsecured | claimed: | $6346.45 | | ||| |

*History:*

| Details | | 72-1 | 06/28/2014 | Claim #72 filed by Edward Mosley, Amount claimed: $6346.45 (ePOC) |

*Description:* (72-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (72-1) Account Number (last 4 digits):3293

---

| | | |

*History:*

| Details | | 73-1 | 06/28/2014 | Claim #73 filed by Ray Calderon, Amount claimed: $2644.21 (ePOC) |

*Description:*

*Remarks:* (73-1) Account Number (last 4 digits):3245

| Creditor: (13733590)<br>Ray Calderon<br>170 Quinlan Ave<br>Staten Island, NY 10314 | **Claim No: 73**<br>*Original Filed<br>Date:* 06/28/2014<br>*Original Entered<br>Date:* 06/28/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2644.21 | | | |
|---|---|---|---|---|---|
| Unsecured | claimed: | $2644.21 | | | |

*History:*

| Details | 73-1 | 06/28/2014 | Claim #73 filed by Ray Calderon, Amount claimed: $2644.21 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (73-1) Account Number (last 4 digits):3245

| Creditor: (13733398)<br>Jason Yi<br>1367 E Garfield Ave<br>Glendale, CA 91205 | **Claim No: 74**<br>*Original Filed<br>Date:* 06/28/2014<br>*Original Entered<br>Date:* 06/28/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6912.41 | | | |
|---|---|---|---|---|---|
| Unsecured | claimed: | $6912.41 | | | |

*History:*

| Details | 74-1 | 06/28/2014 | Claim #74 filed by Jason Yi, Amount claimed: $6912.41 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (74-1) Account Number (last 4 digits):5645

| Creditor: (13755625)<br>Irwin Ahmad<br>44 Jalan Hillview Utama,<br>Off Jalan Ulu Klang,<br>Malaysia<br>Ampang, KS 68000 | **Claim No: 75**<br>*Original Filed<br>Date:* 06/30/2014<br>*Original Entered<br>Date:* 06/30/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $7664.36 | | | |
|---|---|---|---|---|---|
| Unsecured | claimed: | $7664.36 | | | |

*History:*

| Details | 75-1 | 06/30/2014 | Claim #75 filed by Irwin Ahmad, Amount claimed: $7664.36 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (75-1) Filer Comment: Product and shipping costs

| | | |
|---|---|---|

*History:*

| Details | 76-1 | 06/30/2014 | Claim #76 filed by Adrian Coroama, Amount claimed: $4730.50 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (76-1) ERROR: Clerk redacted account numbers on form.

| Creditor: (13733180) Adrian Coroama 426 Sandra Timis 307065 Romania | **Claim No: 76** *Original Filed Date:* 06/30/2014 *Original Entered Date:* 06/30/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* 07/03/2014 |

| Amount | claimed: | $4730.50 | | |
| Unsecured | claimed: | $4730.50 | | |

*History:*

| Details | 76-1 | 06/30/2014 | Claim #76 filed by Adrian Coroama, Amount claimed: $4730.50 (ePOC) |

*Description:*

*Remarks:* (76-1) ERROR: Clerk redacted account numbers on form.

---

| Creditor: (13733494) Mark Fiorentino 900 Lake Elbert Drive SE Winter Haven, FL 33880 | **Claim No: 77** *Original Filed Date:* 06/30/2014 *Original Entered Date:* 06/30/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $1639.25 | | |
| Unsecured | claimed: | $1639.25 | | |

*History:*

| Details | 77-1 | 06/30/2014 | Claim #77 filed by Mark Fiorentino, Amount claimed: $1639.25 (ePOC) |

*Description:*

*Remarks:* (77-1) Account Number (last 4 digits):2555

---

| Creditor: (13733559) Patrick Sadowski 146 Dawlish Ave Aurora Ontario L4G 6R2 C | **Claim No: 78** *Original Filed Date:* 07/01/2014 *Original Entered Date:* 07/01/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |

| Amount | claimed: | $3812.03 | | |
| Priority | claimed: | $3812.03 | | |

*History:*

| Details | 78-1 | 07/01/2014 | Claim #78 filed by Patrick Sadowski, Amount claimed: $3812.03 (ePOC) |

*Description:*

*Remarks:* (78-1) Account Number (last 4 digits):2713

---

| | | |

*History:*

| Details | 79-1 | 06/27/2014 | Claim #79 filed by Stuart Murray, Amount claimed: $14182.61 (ia) |

*Description:*

*Remarks:* (79-1) NOTE: Informal Proof of Claim.

| Creditor: (13733666)<br>Stuart Murray<br>75 Westover Road<br>Downley, High Wycombe HP13 5th<br>ENGLAND | **Claim No: 79**<br>*Original Filed*<br>*Date:* 06/27/2014<br>*Original Entered*<br>*Date:* 07/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* 07/01/2014 |
|---|---|---|

Amount claimed: $14182.61 ‖

History:

| Details | 79-1 | 06/27/2014 | Claim #79 filed by Stuart Murray, Amount claimed: $14182.61 (ia) |

Description:

Remarks: (79-1) NOTE: Informal Proof of Claim.

| Creditor: (13758167)<br>Alan Vit<br>680 Caron Ave<br>Apt 2-right side entrance Windsor<br>ontario, N9A 5B6, Canada | **Claim No: 80**<br>*Original Filed*<br>*Date:* 06/27/2014<br>*Original Entered*<br>*Date:* 07/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

Amount claimed: $11479.73 ‖

History:

| Details | 80-1 | 06/27/2014 | Claim #80 filed by Alan Vit, Amount claimed: $11479.73 (ia) |

Description:

Remarks: (80-1) NOTE: Informal Proof of Claim.

| Creditor: (13733674)<br>Tara Beck<br>3101 South Roosevelt<br>St Boise, ID 83705 | **Claim No: 81**<br>*Original Filed*<br>*Date:* 06/27/2014<br>*Original Entered*<br>*Date:* 07/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* 07/03/2014 |
|---|---|---|

Amount claimed: $6377.63 ‖

History:

| Details | 81-1 | 06/27/2014 | Claim #81 filed by Tara Beck, Amount claimed: $6377.63 (ia) |

Description:

Remarks: (81-1) ERROR: Clerk redacted account numbers on form.

| Creditor: (13733531)<br>Monsoon Company, Inc.<br>1714 Franklin Street | **Claim No: 82**<br>*Original Filed*<br>*Date:* 07/01/2014<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

History:

| Details | 82-1 | 07/01/2014 | Claim #82 filed by Monsoon Company, Inc., Amount claimed: $13500.00 (ePOC) |

Description:

Remarks: (82-1) Account Number (last 4 digits):3245

#100-142
Oakland, CA 94612

*Date:* 07/01/2014

| Amount | claimed: | $13500.00 | |
| Unsecured | claimed: | $13500.00 | |

*History:*

| Details | | 82-1 | 07/01/2014 | Claim #82 filed by Monsoon Company, Inc., Amount claimed: $13500.00 (ePOC) |

*Description:*

*Remarks:* (82-1) Account Number (last 4 digits):3245

---

*Creditor:* (13733485)
Manu Kaushish, Nirvana Digital, Inc.
3632 Whitworth Drive
Dublin, CA 94568

**Claim No: 83**
*Original Filed Date:* 07/01/2014
*Original Entered Date:* 07/01/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $6672.03 | |
| Unsecured | claimed: | $6672.03 | |

*History:*

| Details | | 83-1 | 07/01/2014 | Claim #83 filed by Manu Kaushish, Nirvana Digital, Inc., Amount claimed: $6672.03 (ePOC) |

*Description:*

*Remarks:* (83-1) Account Number (last 4 digits):4388

---

*Creditor:* (13733537)
Nathan Ruble
1223 Stockton Street
Indianapolis, IN 46260

**Claim No: 84**
*Original Filed Date:* 06/30/2014
*Original Entered Date:* 07/02/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:* 07/03/2014

| Amount | claimed: | $7910.48 | |

*History:*

| Details | | 84-1 | 06/30/2014 | Claim #84 filed by Nathan Ruble, Amount claimed: $7910.48 (ia) |

*Description:*

*Remarks:*

---

*Creditor:* (13759583)
Chunliu Shen
56 Ffordd Dryden

**Claim No: 85**
*Original Filed Date:* 07/02/2014
*Original Entered*

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

*History:*

| Details | | 85-1 | 07/02/2014 | Claim #85 filed by Chunliu Shen, Amount claimed: $4942.39 (ePOC) |

*Description:*

*Remarks:* (85-1) Account Number (last 4 digits):3556

Swansea, UK
Swansea, CA 00-00 | Date: 07/02/2014 |

| Amount | claimed: | $4942.39 | | ||| |
| Unsecured | claimed: | $4942.39 | | ||| |

History:

| Details | | 85-1 | 07/02/2014 | Claim #85 filed by Chunliu Shen, Amount claimed: $4942.39 (ePOC) |

Description:

Remarks: (85-1) Account Number (last 4 digits):3556

---

| Creditor:      (13733250) | Claim No: 86 | Status: |
| Christopher Fetterly | Original Filed | Filed by: CR |
| 9603 78th Avenue NW Edmonton | Date: 07/02/2014 | Entered by: ePOC |
| Alberta T6C | Original Entered | Modified: |
| | Date: 07/02/2014 | |

| Amount | claimed: | $3994.04 | | ||| |
| Unsecured | claimed: | $3994.04 | | ||| |

History:

| Details | | 86-1 | 07/02/2014 | Claim #86 filed by Christopher Fetterly, Amount claimed: $3994.04 (ePOC) |

Description:

Remarks: (86-1) Account Number (last 4 digits):5645

---

| Creditor:      (13733561) | Claim No: 87 | Status: |
| Paul Erickson | Original Filed | Filed by: CR |
| 2925 Union St | Date: 07/02/2014 | Entered by: ePOC |
| Madison, WI 53704 | Original Entered | Modified: |
| | Date: 07/02/2014 | |

| Amount | claimed: | $2271.98 | | ||| |
| Priority | claimed: | $2271.98 | | ||| |

History:

| Details | | 87-1 | 07/02/2014 | Claim #87 filed by Paul Erickson, Amount claimed: $2271.98 (ePOC) |

Description:

Remarks: (87-1) Account Number (last 4 digits):3245

---

| Creditor:      (13733248) | Claim No: 88 | Status: |
| Christian Golbs | Original Filed | Filed by: CR |
| Muehlburgweg 47 99094 Erfurt | Date: 07/03/2014 | Entered by: ePOC |
| Germany | Original Entered | Modified: |
| | Date: 07/03/2014 | |

History:

| Details | | 88-1 | 07/03/2014 | Claim #88 filed by Christian Golbs, Amount claimed: $6776.92 (ePOC) |

Description:

Remarks:

| Amount | claimed: | $6776.92 | | |||
| Unsecured | claimed: | $6776.92 | | |||

*History:*

| Details | | 88-1 | 07/03/2014 | Claim #88 filed by Christian Golbs, Amount claimed: $6776.92 (ePOC) |

*Description:*

*Remarks:*

---

*Creditor:* (13733710)
Uwe Schaum
Grabenstr. 5 35625 Huettenberg
Germany

**Claim No: 89**
*Original Filed Date:* 07/03/2014
*Original Entered Date:* 07/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4288.47 | | |||
| Unsecured | claimed: | $4288.47 | | |||

*History:*

| Details | | 89-1 | 07/03/2014 | Claim #89 filed by Uwe Schaum, Amount claimed: $4288.47 (ePOC) |

*Description:*

*Remarks:* (89-1) Account Number (last 4 digits):2814

---

*Creditor:* (13760008)
Michael Damm
140 South Van Ness Ave.
Unit 807
San Francisco, CA 94103

**Claim No: 90**
*Original Filed Date:* 07/03/2014
*Original Entered Date:* 07/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $41642.24 | |||
| Unsecured | claimed: | $41642.24 | |||

*History:*

| Details | | 90-1 | 07/03/2014 | Claim #90 filed by Michael Damm, Amount claimed: $41642.24 (ePOC) |

*Description:*

*Remarks:* (90-1) Account Number (last 4 digits):M191

---

*Creditor:* (13733613)
Rodrigo Hernandez
118 Kipling Ave
Springfield, NJ 07081

**Claim No: 91**
*Original Filed Date:* 07/03/2014
*Original Entered Date:* 07/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:* 07/07/2014

*History:*

| Details | | 91-1 | 07/03/2014 | Claim #91 filed by Rodrigo Hernandez, Amount claimed: $2420.34 (ePOC) |

*Description:*

*Remarks:* (91-1) ERROR: Clerk redacted account numbers on form.

| Amount | claimed: | $2420.34 | | ||| |
| Priority | claimed: | $2420.34 | | ||| |

*History:*

| Details | 91-1 | 07/03/2014 | Claim #91 filed by Rodrigo Hernandez, Amount claimed: $2420.34 (ePOC) |

*Description:*

*Remarks:* (91-1) ERROR: Clerk redacted account numbers on form.

---

| *Creditor:* (13733411) | **Claim No: 92** | *Status:* |
| Jess Williams | *Original Filed* | *Filed by:* CR |
| PO Box 50801 | *Date:* 07/03/2014 | *Entered by:* ePOC |
| Albuquerque, NM 87181 | *Original Entered* | *Modified:* 07/07/2014 |
| | *Date:* 07/03/2014 | |

| Amount | claimed: | $3826.80 | | ||| |
| Unsecured | claimed: | $3826.80 | | ||| |

*History:*

| Details | 92-1 | 07/03/2014 | Claim #92 filed by Jess Williams, Amount claimed: $3826.80 (ePOC) |

*Description:*

*Remarks:* (92-1) ERROR: Clerk redacted account numbers on form.

---

| *Creditor:* (13733678) | **Claim No: 93** | *Status:* |
| Thadius Bolton | *Original Filed* | *Filed by:* CR |
| 6640 Ditmars St | *Date:* 07/05/2014 | *Entered by:* ePOC |
| Las Vegas, NV 89166 | *Original Entered* | *Modified:* |
| | *Date:* 07/05/2014 | |

| Amount | claimed: | $4235.52 | | ||| |
| Priority | claimed: | $2775.00 | | ||| |
| Unsecured | claimed: | $1460.52 | | ||| |

*History:*

| Details | 93-1 | 07/05/2014 | Claim #93 filed by Thadius Bolton, Amount claimed: $4235.52 (ePOC) |

*Description:*

*Remarks:* (93-1) Account Number (last 4 digits):4126

---

| *Creditor:* (13733655) | **Claim No: 94** | *Status:* |
| Stacy Robinson | *Original Filed* | *Filed by:* CR |
| 3876 Muirwood Lane | *Date:* 07/06/2014 | *Entered by:* ePOC |
| Roseville, CA 95747 | *Original Entered* | *Modified:* |
| | *Date:* 07/06/2014 | |

*History:*

| Details | 94-1 | 07/06/2014 | Claim #94 filed by Stacy Robinson, Amount claimed: $4000.00 (ePOC) |

*Description:*

*Remarks:* (94-1) Account Number (last 4 digits):3245

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc      2/2/2015

| Amount | claimed: | $4000.00 | | ||| |
| Priority | claimed: | $4000.00 | | |

*History:*

| Details | | 94-1 | 07/06/2014 | Claim #94 filed by Stacy Robinson, Amount claimed: $4000.00 (ePOC) |

*Description:*

*Remarks:* (94-1) Account Number (last 4 digits):3245

---

| *Creditor:* (13733640)<br>Seth Duppstadt<br>2109 Broadway 1379<br>New York, NY 10023 | **Claim No: 95**<br>*Original Filed*<br>*Date:* 07/07/2014<br>*Original Entered*<br>*Date:* 07/07/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $2250.00 | | ||| |
| Unsecured | claimed: | $2250.00 | | |

*History:*

| Details | | 95-1 | 07/07/2014 | Claim #95 filed by Seth Duppstadt, Amount claimed: $2250.00 (ePOC) |

*Description:*

*Remarks:* (95-1) Account Number (last 4 digits):3254

---

| *Creditor:* (13733746)<br>Youssef Raiss-Elfenni<br>6322 Dakine Circle<br>Springfield, VA 22150 | **Claim No: 96**<br>*Original Filed*<br>*Date:* 07/07/2014<br>*Original Entered*<br>*Date:* 07/07/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $4200.00 | | ||| |
| Secured | claimed: | $4200.00 | | |
| Priority | claimed: | $1500.00 | | |

*History:*

| Details | | 96-1 | 07/07/2014 | Claim #96 filed by Youssef Raiss-Elfenni, Amount claimed: $4200.00 (ePOC) |

*Description:*

*Remarks:* (96-1) Account Number (last 4 digits):3245

---

| *Creditor:* (13763306)<br>Matthew Hagan<br>17 Prospect Heights<br>Carrickfergus<br>BT388QY | **Claim No: 97**<br>*Original Filed*<br>*Date:* 07/09/2014<br>*Original Entered*<br>*Date:* 07/09/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

*History:*

| Details | | 97-1 | 07/09/2014 | Claim #97 filed by Matthew Hagan, Amount claimed: $4146.58 (ePOC) |

*Description:*

*Remarks:* (97-1) Account Number (last 4 digits):3335

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc                    2/2/2015

County Antrim
United Kingdom, AK 00000-0000

| Amount | claimed: | $4146.58 | | |
| Unsecured | claimed: | $4146.58 | | |

*History:*

| Details | 97-1 | 07/09/2014 | Claim #97 filed by Matthew Hagan, Amount claimed: $4146.58 (ePOC) |

*Description:*

*Remarks:* (97-1) Account Number (last 4 digits):3335

---

| **Creditor:** (13733449) | **Claim No: 98** | Status: |
| Karen Miller | *Original Filed* | *Filed by:* CR |
| c/o Eberhart Accounting Services, P.C. | *Date:* 07/09/2014 | *Entered by:* ePOC |
| 496 W. Boughton Road | *Original Entered* | *Modified:* 07/10/2014 |
| Bolingbrook, IL 60440 | *Date:* 07/09/2014 | |

| Amount | claimed: | $8788.52 | | |
| Secured | claimed: | $8788.52 | | |

*History:*

| Details | 98-1 | 07/09/2014 | Claim #98 filed by Karen Miller, Amount claimed: $8788.52 (ePOC) |

*Description:*

*Remarks:* (98-1) ERROR: Clerk redacted account numbers on form.

---

| **Creditor:** (13764152) | **Claim No: 99** | Status: |
| Mediabistro.com, Inc. | *Original Filed* | *Filed by:* CR |
| 50 Washington Street | *Date:* 07/09/2014 | *Entered by:* ePOC |
| Suite 902 | *Original Entered* | *Modified:* 07/10/2014 |
| Norwalk, CT 06854 | *Date:* 07/09/2014 | |

| Amount | claimed: | $7500.00 | | |
| Unsecured | claimed: | $7500.00 | | |

*History:*

| Details | 99-1 | 07/09/2014 | Claim #99 filed by Mediabistro.com, Inc., Amount claimed: $7500.00 (ePOC) |

*Description:* (99-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (99-1) Account Number (last 4 digits):n/a

---

| **Creditor:** (13733562) | **Claim No: 100** | Status: |
| Paul Montague | *Original Filed* | *Filed by:* CR |
| 4/33 Yarrawonga Street Ngunnawal | *Date:* 07/09/2014 | *Entered by:* ePOC |
| Austral | *Original Entered* | *Modified:* 07/10/2014 |

*History:*

| Details | 100-1 | 07/09/2014 | Claim #100 filed by Paul Montague, Amount claimed: $6939.80 (ePOC) |

*Description:* (100-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (100-1) Account Number (last 4 digits):3453 Filer Comment: Included freight charge of $639.80 USD

Date: 07/09/2014

| Amount | claimed: | $6939.80 | | ||| |
| Priority | claimed: | $6939.80 | | ||| |

History:

| Details | 100-1 | 07/09/2014 | Claim #100 filed by Paul Montague, Amount claimed: $6939.80 (ePOC) |

Description: (100-1) ERROR: Clerk redacted acct numbers from pdf.

Remarks: (100-1) Account Number (last 4 digits):3453 Filer Comment: Included freight charge of $639.80 USD

---

| Creditor: (13733374) | **Claim No: 101** | Status: |
| Ivan Marcak | Original Filed | Filed by: CR |
| 10101 Palace Way | Date: 07/10/2014 | Entered by: ePOC |
| Apt B | Original Entered | Modified: |
| Henrico, VA 23238 | Date: 07/10/2014 | |

| Amount | claimed: | $2326.02 | | ||| |
| Unsecured | claimed: | $2326.02 | | ||| |

History:

| Details | 101-1 | 07/10/2014 | Claim #101 filed by Ivan Marcak, Amount claimed: $2326.02 (ePOC) |

Description:

Remarks:

---

| Creditor: (13733270)  History | **Claim No: 102** | Status: |
| Dan Fuchs | Original Filed | Filed by: CR |
| member of K2RED LLC | Date: 07/10/2014 | Entered by: ia |
| 526 Shoup Ave W Ste K | Original Entered | Modified: |
| Twin Falls, ID 83301 | Date: 07/10/2014 | |

| Amount | claimed: | $25175.00 | | ||| |

History:

| Details | 102-1 | 07/10/2014 | Claim #102 filed by Dan Fuchs, Amount claimed: $25175.00 (ia) |

Description:

Remarks:

---

| Creditor: (13733502) | **Claim No: 103** | Status: |
| Martin Rinab | Original Filed | Filed by: CR |
| 51-30 Browvale Lane | Date: 07/11/2014 | Entered by: ia |
| Little Neck, NY 11362 | Original Entered | Modified: |
| | Date: 07/11/2014 | |

History:

| Details | 103-1 | 07/11/2014 | Claim #103 filed by Martin Rinab, Amount claimed: $2275.17 (ia) |

Description:

Remarks:

| Amount | claimed: | $2275.17 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 103-1 | 07/11/2014 | Claim #103 filed by Martin Rinab, Amount claimed: $2275.17 (ia) |

Description:

Remarks:

---

| Creditor: (13733271)<br>Daniel Burgin<br>St-Roch 30 1004 Lausanne<br>Switzerland | Claim No: 104<br>Original Filed<br>Date: 07/11/2014<br>Original Entered<br>Date: 07/11/2014 | Status:<br>Filed by: CR<br>Entered by: ia<br>Modified: |
|---|---|---|

| Amount | claimed: | $25161.60 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 104-1 | 07/11/2014 | Claim #104 filed by Daniel Burgin, Amount claimed: $25161.60 (ia) |

Description:

Remarks:

---

| Creditor: (13733643)<br>Shaun Biggin<br>314 120 albany drive edmonton Alberta<br>T6 | Claim No: 105<br>Original Filed<br>Date: 07/13/2014<br>Original Entered<br>Date: 07/13/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $6598.90 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6598.90 | | |

| History: | | | |
|---|---|---|---|
| Details | 105-1 | 07/13/2014 | Claim #105 filed by Shaun Biggin, Amount claimed: $6598.90 (ePOC) |

Description:

Remarks:

---

| Creditor: (13767957)<br>Dominic Froud<br>The Workshop<br>Lodge Farm<br>The Heywood<br>Diss, Norfolk, CA 00000-0000 | Claim No: 106<br>Original Filed<br>Date: 07/14/2014<br>Original Entered<br>Date: 07/14/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $2600.01 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2600.01 | | |

| History: | | | |
|---|---|---|---|
| Details | 106-1 | 07/14/2014 | Claim #106 filed by Dominic Froud, Amount claimed: $2600.01 (ePOC) |

Description:

Remarks: (106-1) Account Number (last 4 digits):5645

| History: | | | |
|---|---|---|---|
| Details | 106-1 | 07/14/2014 | Claim #106 filed by Dominic Froud, Amount claimed: $2600.01 (ePOC) |

| Description: |
|---|

| Remarks: (106-1) Account Number (last 4 digits):5645 |
|---|

| Creditor: (13733397)<br>Jason Shurb<br>3615 Trailway Park St<br>San Antonio, TX 78247-2938 | **Claim No: 107**<br>*Original Filed<br>Date:* 07/14/2014<br>*Original Entered<br>Date:* 07/14/2014 | *Status:<br>Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4543.86 | | |
|---|---|---|---|---|
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $1768.86 | | |

| History: | | | |
|---|---|---|---|
| Details | 107-1 | 07/14/2014 | Claim #107 filed by Jason Shurb, Amount claimed: $4543.86 (ePOC) |

| Description: |
|---|

| Remarks: (107-1) Account Number (last 4 digits):0725 |
|---|

| Creditor: (13733218)   History<br>Benjamin C. Beckwith<br>8218 Grimchester<br>Converse, TX 78109 | **Claim No: 108**<br>*Original Filed<br>Date:* 07/14/2014<br>*Original Entered<br>Date:* 07/16/2014 | *Status:<br>Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2271.98 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 108-1 | 07/14/2014 | Claim #108 filed by Benjamin C. Beckwith, Amount claimed: $2271.98 (gh) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13733272)<br>Daniel Casacci<br>31 Clearwater Dr<br>Amherst, NY 14228 | **Claim No: 109**<br>*Original Filed<br>Date:* 07/14/2014<br>*Original Entered<br>Date:* 07/16/2014 | *Status:<br>Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $1561.88 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 109-1 | 07/14/2014 | Claim #109 filed by Daniel Casacci, Amount claimed: $1561.88 (gh) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13733735) Wolfgang Riedel Wilmersdorfer Str.3 D-14959 Trebbin Germ | **Claim No: 110** *Original Filed Date:* 07/16/2014 *Original Entered Date:* 07/18/2014 | *Status:* *Filed by:* CR *Entered by:* gh *Modified:* |
|---|---|---|

| Amount | claimed: | $2590.34 | | ||| |
|---|---|---|---|---|
| Priority | claimed: | $2590.34 | | ||| |

*History:*

| Details | 110-1 | 07/16/2014 | Claim #110 filed by Wolfgang Riedel, Amount claimed: $2590.34 (gh) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733473)  History Liquidbits Corporation 20201 E. Country Club Drive, #1502 Aventura, FL 33180 | **Claim No: 111** *Original Filed Date:* 07/18/2014 *Original Entered Date:* 07/18/2014 | *Status:* *Filed by:* CR *Entered by:* Kristen A. Palumbo *Modified:* |
|---|---|---|

| Amount | claimed: | $5364725.00 | | ||| |
|---|---|---|---|---|

*History:*

| Details | 111-1 | 07/18/2014 | Claim #111 filed by Liquidbits Corporation, Amount claimed: $5364725.00 (Palumbo, Kristen ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733189) Alexey Minchenkov Asafeva St 2-1-60 St Petersburg Russia 1 | **Claim No: 112** *Original Filed Date:* 07/19/2014 *Original Entered Date:* 07/19/2014 | *Status:* *Filed by:* DE *Entered by:* ePOC *Modified:* 07/23/2014 |
|---|---|---|

| Amount | claimed: | $2854.82 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $2854.82 | | ||| |

*History:*

| Details | 112-1 | 07/19/2014 | Claim #112 filed by Alexey Minchenkov, Amount claimed: $2854.82 (ePOC) |
|---|---|---|---|

*Description:* (112-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (112-1) Account Number (last 4 digits):5645

---

| | | |
|---|---|---|

*History:*

| Details | 113-1 | 07/19/2014 | Claim #113 filed by Paula Jean Galburt, Amount claimed: $2345.40 (ePOC) |
|---|---|---|---|

*Description:* (113-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (113-1) Account Number (last 4 digits):5645 Filer Comment: Wire fee & shipping added

| Creditor: (13733564)<br>Paula Jean Galburt<br>26158 Stillwater Circle<br>Punta Gorda, FL 33955 | **Claim No: 113**<br>*Original Filed<br>Date:* 07/19/2014<br>*Original Entered<br>Date:* 07/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* 07/23/2014 |

| Amount | claimed: | $2345.40 | | |
| Unsecured | claimed: | $2345.40 | | |

*History:*

| Details | 113-1 | 07/19/2014 | Claim #113 filed by Paula Jean Galburt, Amount claimed: $2345.40 (ePOC) |

*Description:* (113-1) ERROR: Clerk redacted acct numbers from pdf.

*Remarks:* (113-1) Account Number (last 4 digits):5645 Filer Comment: Wire fee & shipping added

| Creditor: (13733266)<br>Damon Jiang<br>1210 Alemany Blvd.<br>San Francisco, CA 94111 | **Claim No: 114**<br>*Original Filed<br>Date:* 07/18/2014<br>*Original Entered<br>Date:* 07/21/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $6142.82 | | |

*History:*

| Details | 114-1 | 07/18/2014 | Claim #114 filed by Damon Jiang, Amount claimed: $6142.82 (ia) |

*Description:*

*Remarks:*

| Creditor: (13777234)<br>TimeFire, Inc.<br>Eric W. Benisek, Esq.<br>Vasquez Benisek & Lindgren<br>3685 Mt Diablo Blvd #300<br>Lafayette, CA 94549 | **Claim No: 115**<br>*Original Filed<br>Date:* 07/22/2014<br>*Original Entered<br>Date:* 07/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $21500000.00 | | |

*History:*

| Details | 115-1 | 07/22/2014 | Claim #115 filed by TimeFire, Inc., Amount claimed: $21500000.00 (ia) |

*Description:*

*Remarks:*

| Creditor: (13733497)<br>Mark Pescatrice-- Hot Sun | **Claim No: 116**<br>*Original Filed<br>Date:* 07/24/2014 | *Status:*<br>*Filed by:* CR |

*History:*

| Details | 116-1 | 07/24/2014 | Claim #116 filed by Mark Pescatrice-- Hot Sun, Amount claimed: $37856.53 (ePOC) |

*Description:*

*Remarks:*

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc                              2/2/2015

LLC 6 Shenandoah Drive | *Original Entered* | *Entered by:* ePOC
Newark, DE 19711 | *Date:* 07/24/2014 | *Modified:*

| Amount | claimed: | $37856.53 | | |||
| Unsecured | claimed: | $37856.53 | | |||

*History:*

| Details | 116-1 | 07/24/2014 | Claim #116 filed by Mark Pescatrice-- Hot Sun, Amount claimed: $37856.53 (ePOC) |

*Description:*

*Remarks:*

---

*Creditor:* (13733496) | **Claim No: 117** | *Status:*
Mark Pescatrice, Matrice Consulting | *Original Filed* | *Filed by:* CR
LLC | *Date:* 07/24/2014 | *Entered by:* ePOC
6 Shenandoah Drive | *Original Entered* | *Modified:*
Newark, DE 19711 | *Date:* 07/24/2014 |

| Amount | claimed: | $7387.91 | | |||
| Unsecured | claimed: | $7387.91 | | |||

*History:*

| Details | 117-1 | 07/24/2014 | Claim #117 filed by Mark Pescatrice, Matrice Consulting LLC, Amount claimed: $7387.91 (ePOC) |

*Description:*

*Remarks:* (117-1) Account Number (last 4 digits):n/a

---

*Creditor:* (13733302) **History** | **Claim No: 118** | *Status:*
Donald Weinderg | *Original Filed* | *Filed by:* CR
9522 New Waterford Ct. | *Date:* 07/24/2014 | *Entered by:* ia
Delray Beach, FL 33546 | *Original Entered* | *Modified:*
| *Date:* 07/24/2014 |

| Amount | claimed: | $7354.61 | | |||

*History:*

| Details | 118-1 | 07/24/2014 | Claim #118 filed by Donald Weinderg, Amount claimed: $7354.61 (ia) |

*Description:*

*Remarks:*

---

*Creditor:* (13733262) | **Claim No: 119** | *Status:*
Craig LaShot | *Original Filed* | *Filed by:* CR
| *Date:* 07/25/2014 |

*History:*

| Details | 119-1 | 07/25/2014 | Claim #119 filed by Craig LaShot, Amount claimed: $2297.07 (ia) |

*Description:*

*Remarks:*

88304 Charley Lane
Springfield, OR 97478

*Original Entered
Date*: 07/28/2014

*Entered by:* ia
*Modified:*

| Amount | claimed: | $2297.07 | | |

*History:*

| Details | 119-1 | 07/25/2014 | Claim #119 filed by Craig LaShot, Amount claimed: $2297.07 (ia) |

*Description:*

*Remarks:*

---

*Creditor:*        (13733620)
Ryan Stonn
Nidarosgatan 7 bv 16434 stockholm
Sweden

**Claim No: 120**
*Original Filed
Date:* 07/31/2014
*Original Entered
Date:* 07/31/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4050.00 | | |
| Unsecured | claimed: | $4050.00 | | |

*History:*

| Details | 120-1 | 07/31/2014 | Claim #120 filed by Ryan Stonn, Amount claimed: $4050.00 (ePOC) |

*Description:*

*Remarks:* (120-1) Account Number (last 4 digits):3245

---

*Creditor:*        (13733205)
Anthony Lauck
PO Box 59
Warren, VT 05674

**Claim No: 121**
*Original Filed
Date:* 07/31/2014
*Original Entered
Date:* 07/31/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4094.63 | | |
| Unsecured | claimed: | $4094.63 | | |

*History:*

| Details | 121-1 | 07/31/2014 | Claim #121 filed by Anthony Lauck, Amount claimed: $4094.63 (ePOC) |

*Description:*

*Remarks:*

---

*Creditor:*        (13761462)    *History*
Jeremy L Johnson
65 Rue Saint-Paul O. #505
Montreal, Quebec, H2Y 3S5
Canada

**Claim No: 122**
*Original Filed
Date:* 07/31/2014
*Original Entered
Date:* 07/31/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

*History:*

| Details | 122-1 | 07/31/2014 | Claim #122 filed by Jeremy L Johnson, Amount claimed: $12750.00 (ia) |

*Description:*

*Remarks:*

| Amount | claimed: | $12750.00 | | ||| |
|---|---|---|---|---|

**History:**

| Details | 122-1 | 07/31/2014 | Claim #122 filed by Jeremy L Johnson, Amount claimed: $12750.00 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (13787297)<br>Ralph Crowder<br>6843 Kenilworth Ave.<br>El Cerrito, CA 94530 | **Claim No: 123**<br>*Original Filed*<br>*Date:* 07/31/2014<br>*Original Entered*<br>*Date:* 07/31/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $48000.00 | | ||| |
|---|---|---|---|---|
| Priority | claimed: | $12475.00 | | ||| |
| Unsecured | claimed: | $35525.00 | | ||| |

**History:**

| Details | 123-1 | 07/31/2014 | Claim #123 filed by Ralph Crowder, Amount claimed: $48000.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (123-1) Account Number (last 4 digits):0001

---

| *Creditor:* (13733620)<br>Ryan Stonn<br>Nidarosgatan 7 bv 16434 stockholm<br>Sweden | **Claim No: 124**<br>*Original Filed*<br>*Date:* 08/01/2014<br>*Original Entered*<br>*Date:* 08/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4050.00 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $4050.00 | | ||| |

**History:**

| Details | 124-1 | 08/01/2014 | Claim #124 filed by Ryan Stonn, Amount claimed: $4050.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (124-1) Account Number (last 4 digits):3245

---

| *Creditor:* (13733644)   History<br>Shaun Kelly<br>52 Cross Street Warrimoo<br>NSW, Australia 2774 | **Claim No: 125**<br>*Original Filed*<br>*Date:* 07/29/2014<br>*Original Entered*<br>*Date:* 08/01/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

**History:**

| Details | 125-1 | 07/29/2014 | Claim #125 filed by Shaun Kelly, Amount claimed: $3111.16 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

| Amount | claimed: | $3111.16 | | ‖‖ |

**History:**

| Details | 125-1 | 07/29/2014 | Claim #125 filed by Shaun Kelly, Amount claimed: $3111.16 (ia) |

**Description:**

**Remarks:**

---

| *Creditor:* (13733701)<br>Tony Hoang<br>557 Gerrard St. East Toronto Ontario<br>M4M | **Claim No: 126**<br>*Original Filed*<br>*Date:* 08/04/2014<br>*Original Entered*<br>*Date:* 08/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $7862.78 | | ‖‖ |
| Unsecured | claimed: | $7862.78 | | ‖‖ |

**History:**

| Details | 126-1 | 08/04/2014 | Claim #126 filed by Tony Hoang, Amount claimed: $7862.78 (ePOC) |

**Description:**

**Remarks:** (126-1) Account Number (last 4 digits):0001

---

| *Creditor:* (13792787)<br>Roland Payu Harris<br>110 Denver ST<br>Apt # 201<br>Rapid city, SD 57701 | **Claim No: 127**<br>*Original Filed*<br>*Date:* 08/05/2014<br>*Original Entered*<br>*Date:* 08/05/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $7100.00 | | ‖‖ |
| Unsecured | claimed: | $7100.00 | | ‖‖ |

**History:**

| Details | 127-1 | 08/05/2014 | Claim #127 filed by Roland Payu Harris, Amount claimed: $7100.00 (ePOC) |

**Description:**

**Remarks:**

---

| *Creditor:* (13733263)<br>CT Corp.<br>P.O. Box 4349<br>Carol Stream, IL 60197-4349 | **Claim No: 128**<br>*Original Filed*<br>*Date:* 08/05/2014<br>*Original Entered*<br>*Date:* 08/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |

| Amount | claimed: | $910.00 | | ‖‖ |

**History:**

| Details | 128-1 | 08/05/2014 | Claim #128 filed by CT Corp., Amount claimed: $910.00 (gh) |

**Description:**

**Remarks:**

| Creditor: (13733414) Jiongye Li 77 Louise Rd Braintree, MA 02184 | **Claim No: 129** *Original Filed Date:* 08/06/2014 *Original Entered Date:* 08/06/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2275.17 | | |||
|---|---|---|---|---|
| Priority | claimed: | $2275.17 | | |||

*History:*

| Details | 129-1 | 08/06/2014 | Claim #129 filed by Jiongye Li, Amount claimed: $2275.17 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (129-1) Account Number (last 4 digits):5645

| Creditor: (13733483) Madalin Ionascu 51 Goldhill Plaza #12-11 Singapore 30890 | **Claim No: 130** *Original Filed Date:* 08/07/2014 *Original Entered Date:* 08/07/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $2584.70 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $2584.70 | | |||

*History:*

| Details | 130-1 | 08/07/2014 | Claim #130 filed by Madalin Ionascu, Amount claimed: $2584.70 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (130-1) Account Number (last 4 digits):5645

| Creditor: (13796517) Sean Taffler 40 Quartz Way San Francisco, CA 94131 | **Claim No: 131** *Original Filed Date:* 08/06/2014 *Original Entered Date:* 08/08/2014 | *Status:* *Filed by:* CR *Entered by:* gh *Modified:* |
|---|---|---|

| Amount | claimed: | $3925.00 | | |||
|---|---|---|---|---|

*History:*

| Details | 131-1 | 08/06/2014 | Claim #131 filed by Sean Taffler, Amount claimed: $3925.00 (gh) |
|---|---|---|---|

*Description:*

*Remarks:*

*History:*

| Details | 132-1 | 08/07/2014 | Claim #132 filed by American Arbitration Association, Amount claimed: $7386.50 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13797902) American Arbitration Association 120 Broadway, 21st Fl New York, NY 10271 | **Claim No: 132** *Original Filed Date*: 08/07/2014 *Original Entered Date*: 08/11/2014 | Status: *Filed by*: CR *Entered by*: ia *Modified*: |

Amount claimed: $7386.50

| History: | | | |
|---|---|---|---|
| Details | 132-1 | 08/07/2014 | Claim #132 filed by American Arbitration Association, Amount claimed: $7386.50 (ia) |

Description:

Remarks:

| Creditor: (13733327)   History Eric Nicholas Christmas 5940 NW 13th Street Sunrise, FL 33313 | **Claim No: 133** *Original Filed Date*: 08/07/2014 *Original Entered Date*: 08/11/2014 | Status: *Filed by*: CR *Entered by*: ia *Modified*: |

Amount claimed: $7346.90

| History: | | | |
|---|---|---|---|
| Details | 133-1 | 08/07/2014 | Claim #133 filed by Eric Nicholas Christmas, Amount claimed: $7346.90 (ia) |

Description:

Remarks:

| Creditor: (13798660) Muhammad Zahid Faruqi Bruennerstrasse 63-65/Stg.4/Tuer 63 1210-Vienna, Austria (Address above), AL 1210-5455 | **Claim No: 134** *Original Filed Date*: 08/11/2014 *Original Entered Date*: 08/11/2014 | Status: *Filed by*: CR *Entered by*: ePOC *Modified*: |

Amount claimed: $6842.00
Unsecured claimed: $6842.00

| History: | | | |
|---|---|---|---|
| Details | 134-1 | 08/11/2014 | Claim #134 filed by Muhammad Zahid Faruqi, Amount claimed: $6842.00 (ePOC) |

Description:

Remarks: (134-1) Account Number (last 4 digits):2866

| Creditor: (13733572) Peter Smallwood | **Claim No: 135** *Original Filed* | Status: *Filed by*: CR |

| History: | | | |
|---|---|---|---|
| Details | 135-1 | 08/12/2014 | Claim #135 filed by Peter Smallwood, Amount claimed: $14547.43 (ePOC) |

Description:

Remarks: (135-1) Account Number (last 4 digits):5645

| Peter Smallwood 189 Woodcroft Drive New South Wales 2767 Australia | Date: 08/12/2014 Original Entered Date: 08/12/2014 | Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $14547.43 | | |
|---|---|---|---|---|
| Priority | claimed: | $14547.43 | | |

History:
| Details | 135-1 | 08/12/2014 | Claim #135 filed by Peter Smallwood, Amount claimed: $14547.43 (ePOC) |

Description:

Remarks: (135-1) Account Number (last 4 digits):5645

| Creditor:        (13798684) HashFast Technologies LLC Bruennerstrasse 63-65/Stg.4/Tuer 63 1210-Vienna, Austria Austria (Address above), AK 00000-0000 | Claim No: 136 Original Filed Date: 08/12/2014 Original Entered Date: 08/12/2014 | Status: Filed by: CR Entered by: ePOC Modified: 08/13/2014 |
|---|---|---|

| Amount | claimed: | $6842.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6842.00 | | |

History:
| Details | 136-1 | 08/12/2014 | Claim #136 filed by HashFast Technologies LLC, Amount claimed: $6842.00 (ePOC) |

Description: (136-1) NOTE: Name of creditor may be incorrect. Creditor's name on signature line is Mohammad Ahid Faruqi. (8/13/14)

Remarks: (136-1) Account Number (last 4 digits):2268 ; NOTE: please see claim #134 for similar claim.

| Creditor:        (13799831) Franchise Tax Board Bankruptcy Section MS A340 PO BOX 2952 Sacramento CA 95812-2952 | Claim No: 137 Original Filed Date: 08/13/2014 Original Entered Date: 08/13/2014 | Status: Filed by: CR Entered by: Rebecca Estonilo Modified: |
|---|---|---|

| Amount | claimed: | $14194.98 | | |
|---|---|---|---|---|
| Priority | claimed: | $13430.53 | | |

History:
| Details | 137-1 | 08/13/2014 | Claim #137 filed by Franchise Tax Board, Amount claimed: $14194.98 (Estonilo, Rebecca ) |

Description:

Remarks:

History:
| Details | 138-1 | 08/13/2014 | Claim #138 filed by Michael Desotell, Amount claimed: $3931.89 (ia) |

Description:

Remarks:

| Creditor: (13733518) Michael Desotell 7101 S County Road 750 W Knightstown, IN 46148 | **Claim No: 138** Original Filed Date: 08/13/2014 Original Entered Date: 08/15/2014 | Status: Filed by: CR Entered by: ia Modified: |
|---|---|---|

| Amount | claimed: | $3931.89 | | |
|---|---|---|---|---|

History:

| Details | 138-1 | 08/13/2014 | Claim #138 filed by Michael Desotell, Amount claimed: $3931.89 (ia) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor: (13733523) Michael McGurgan 2913 Coach Ct Norman, OK 73071 | **Claim No: 139** Original Filed Date: 08/15/2014 Original Entered Date: 08/15/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $2250.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2250.00 | | |

History:

| Details | 139-1 | 08/15/2014 | Claim #139 filed by Michael McGurgan, Amount claimed: $2250.00 (ePOC) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor: (13733544) Nick Simmons 6613 Goosander Ct. Frederick, MD 21703 | **Claim No: 140** Original Filed Date: 08/18/2014 Original Entered Date: 08/19/2014 | Status: Filed by: CR Entered by: ia Modified: |
|---|---|---|

| Amount | claimed: | $16352.00 | | |
|---|---|---|---|---|

History:

| Details | 140-1 | 08/18/2014 | Claim #140 filed by Nick Simmons, Amount claimed: $16352.00 (ia) |
|---|---|---|---|

Description:

Remarks: (140-1) case is consolidated. All pleadings and such must be filed in case 14-30725.

---

| Creditor: (13733448)  History Kang Lu 5753 Hwy 85 North #2442 Crestview, Florida 32536 | **Claim No: 141** Original Filed Date: 08/22/2014 Original Entered | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

History:

| Details | 141-1 | 08/22/2014 | Claim #141 filed by Kang Lu, Amount claimed: $13630.79 (ePOC) |
|---|---|---|---|

Description:

Remarks: (141-1) Filer Comment: Principal = $12859.24 asking 6% interest.

Date: 08/22/2014

| Amount | claimed: | $13630.79 | | |
| Unsecured | claimed: | $13630.79 | | |

History:
Details | 141-1 | 08/22/2014 | Claim #141 filed by Kang Lu, Amount claimed: $13630.79 (ePOC)

Description:

Remarks: (141-1) Filer Comment: Principal = $12859.24 asking 6% interest.

---

| Creditor: (13733534) | Claim No: 142 | Status: |
| Myron Davis | Original Filed | Filed by: CR |
| 333 Willoughby Ave | Date: 08/23/2014 | Entered by: ePOC |
| ETS / 5th Floor | Original Entered | Modified: |
| Juneau, AK 99811 | Date: 08/23/2014 | |

| Amount | claimed: | $7311.68 | | |
| Unsecured | claimed: | $7311.68 | | |

History:
Details | 142-1 | 08/23/2014 | Claim #142 filed by Myron Davis, Amount claimed: $7311.68 (ePOC)

Description:

Remarks: (142-1) Account Number (last 4 digits):1944 Filer Comment: promised BTC return; changed their tune

---

| Creditor: (13733305) | Claim No: 143 | Status: |
| Drew Johnson | Original Filed | Filed by: CR |
| 2306 N 87th Way | Date: 08/23/2014 | Entered by: ePOC |
| Stottsdale, AZ 85257 | Original Entered | Modified: |
| | Date: 08/23/2014 | |

| Amount | claimed: | $2316.08 | | |
| Unsecured | claimed: | $2316.08 | | |

History:
Details | 143-1 | 08/23/2014 | Claim #143 filed by Drew Johnson, Amount claimed: $2316.08 (ePOC)

Description:

Remarks: (143-1) Account Number (last 4 digits):3671

---

| Creditor: (13798684) | Claim No: 144 | Status: |
| HashFast Technologies LLC | Original Filed | Filed by: CR |
| Bruennerstrasse 63-65/Stg.4/Tuer 63 | Date: 08/24/2014 | |

History:
Details | 144-1 | 08/24/2014 | Claim #144 filed by HashFast Technologies LLC, Amount claimed: $2326.02 (ePOC)

Description:

Remarks:

| 1210-Vienna, Austria<br>Austria (Address above), AK 00000-0000 | *Original Entered*<br>*Date:* 08/24/2014 | *Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2326.02 | | |
| Unsecured | claimed: | $2326.02 | | |

*History:*

| Details | 144-1 | 08/24/2014 | Claim #144 filed by HashFast Technologies LLC, Amount claimed: $2326.02 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (13733597)<br>Richard Chang<br>1253 Buck Jones Rd<br>Raleigh, NC 27606 | **Claim No: 145**<br>*Original Filed*<br>*Date:* 08/24/2014<br>*Original Entered*<br>*Date:* 08/24/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6587.87 | | |
| Unsecured | claimed: | $6587.87 | | |

*History:*

| Details | 145-1 | 08/24/2014 | Claim #145 filed by Richard Chang, Amount claimed: $6587.87 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (145-1) Account Number (last 4 digits):4488

| Creditor:        (13733309)<br>Dylan Hall<br>Geeks on Wheels<br>47 Halstead Ave Suite LL1<br>Harrison, NY 10528 | **Claim No: 146**<br>*Original Filed*<br>*Date:* 08/25/2014<br>*Original Entered*<br>*Date:* 08/25/2014<br>*Last Amendment*<br>*Filed:* 08/25/2014<br>*Last Amendment*<br>*Entered:* 08/25/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $7999.25 | | |
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $5224.25 | | |

*History:*

| Details | 146-1 | 08/25/2014 | Claim #146 filed by Dylan Hall, Amount claimed: $7999.25 (ePOC) |
|---|---|---|---|
| Details | 146-2 | 08/25/2014 | Amended Claim #146 filed by Dylan Hall, Amount claimed: $7999.25 (ePOC) |

*Description:*

*Remarks:*

| Creditor: (13733744)<br>Yichun Catherine Liu<br>502 Rudbeckia PL<br>Gaithersburg, MD 20878 | **Claim No: 147**<br>Original Filed<br>Date: 08/25/2014<br>Original Entered<br>Date: 08/25/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $6566.90 | | ||| |
| Priority | claimed: | $6566.90 | | ||| |

History:

| Details | | 147-1 | 08/25/2014 | Claim #147 filed by Yichun Catherine Liu, Amount claimed: $6566.90 (ePOC) |

Description:

Remarks: (147-1) Account Number (last 4 digits):2561

---

| Creditor: (13733639)<br>Servaas Tilkin<br>Bloemenplein 9 2200 Herentals<br>Belgium | **Claim No: 148**<br>Original Filed<br>Date: 08/26/2014<br>Original Entered<br>Date: 08/26/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $2600.01 | | ||| |
| Unsecured | claimed: | $2600.01 | | ||| |

History:

| Details | | 148-1 | 08/26/2014 | Claim #148 filed by Servaas Tilkin, Amount claimed: $2600.01 (ePOC) |

Description:

Remarks:

---

| Creditor: (13733682)<br>Thomas Schortmann<br>3 Village Green N<br>Ste 448<br>Plymouth, MA 02360 | **Claim No: 149**<br>Original Filed<br>Date: 08/26/2014<br>Original Entered<br>Date: 08/26/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $3955.58 | | ||| |
| Unsecured | claimed: | $3955.58 | | ||| |

History:

| Details | | 149-1 | 08/26/2014 | Claim #149 filed by Thomas Schortmann, Amount claimed: $3955.58 (ePOC) |

Description:

Remarks: (149-1) Account Number (last 4 digits):0399

---

| | | |
|---|---|---|

History:

| Details | | 150-1 | 08/25/2014 | Claim #150 filed by Peter Symons, Amount claimed: $4146.58 (gh) |

Description:

Remarks:

| Creditor: (13733573) Peter Symons 149C Shirehampton Road Sea Mills Bristol BS9 2EE United Kingdom | **Claim No: 150** *Original Filed Date:* 08/25/2014 *Original Entered Date:* 08/26/2014 | *Status:* *Filed by:* CR *Entered by:* gh *Modified:* |

Amount claimed: $4146.58

History:
Details | 150-1 | 08/25/2014 | Claim #150 filed by Peter Symons, Amount claimed: $4146.58 (gh)

Description:

Remarks:

| Creditor: (13733395) Jason Larson 7697 Hawthorn Ave Livermore, CA 94550 | **Claim No: 151** *Original Filed Date:* 08/26/2014 *Original Entered Date:* 08/26/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

Amount claimed: $6925.73
Unsecured claimed: $6925.73

History:
Details | 151-1 | 08/26/2014 | Claim #151 filed by Jason Larson, Amount claimed: $6925.73 (ePOC)

Description:

Remarks:

| Creditor: (13733258) Cort Wenzel 858 Boardwalk Place Redwood City, CA 94065 | **Claim No: 152** *Original Filed Date:* 08/27/2014 *Original Entered Date:* 08/27/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |

Amount claimed: $24389.98
Unsecured claimed: $24389.98

History:
Details | 152-1 | 08/27/2014 | Claim #152 filed by Cort Wenzel, Amount claimed: $24389.98 (ePOC)

Description:

Remarks: (152-1) Account Number (last 4 digits):0059 Filer Comment: Miner Protection Plan Has Unknown Worth

History:
Details | 153-1 | 08/28/2014 | Claim #153 filed by Amanda Van Nuys Consulting, Amount claimed: $9750.00 (ePOC)

Description:

Remarks: (153-1) Filer Comment: This is the total of 4 outstanding unpaid invoices.

| Creditor: (13733197)<br>Amanda Van Nuys Consulting<br>845 Montgomery Street<br>Unit 1<br>San Francisco, CA 94133 | **Claim No: 153**<br>*Original Filed<br>Date:* 08/28/2014<br>*Original Entered<br>Date:* 08/28/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $9750.00 | | |
| Priority | claimed: | $9750.00 | | |

*History:*

| Details | 153-1 | 08/28/2014 | Claim #153 filed by Amanda Van Nuys Consulting, Amount claimed: $9750.00 (ePOC) |

*Description:*

*Remarks:* (153-1) Filer Comment: This is the total of 4 outstanding unpaid invoices.

---

| Creditor: (13738625)<br>LEI BAO<br>2315 S WENTWORTH AVE<br>CHICAGO, IL 60616 | **Claim No: 154**<br>*Original Filed<br>Date:* 08/30/2014<br>*Original Entered<br>Date:* 08/30/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $66374.14 | | |
| Unsecured | claimed: | $66374.14 | | |

*History:*

| Details | 154-1 | 08/30/2014 | Claim #154 filed by LEI BAO, Amount claimed: $66374.14 (ePOC) |

*Description:*

*Remarks:*

---

| Creditor: (13733240)<br>Carl Schultz<br>1827 Harold Street<br>Houston, TX | **Claim No: 155**<br>*Original Filed<br>Date:* 08/31/2014<br>*Original Entered<br>Date:* 08/31/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2425.73 | | |
| Unsecured | claimed: | $2425.73 | | |

*History:*

| Details | 155-1 | 08/31/2014 | Claim #155 filed by Carl Schultz, Amount claimed: $2425.73 (ePOC) |

*Description:*

*Remarks:* (155-1) Account Number (last 4 digits):4368

---

*History:*

| Details | 156-1 | 09/01/2014 | Claim #156 filed by Brian Barbee, Amount claimed: $2459.05 (ePOC) |

*Description:*

*Remarks:* (156-1) Account Number (last 4 digits):3635

*Creditor:* (13733227)
Brian Barbee
701 Blossom St.
Bakersfield, CA 93306

**Claim No: 156**
*Original Filed Date:* 09/01/2014
*Original Entered Date:* 09/01/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $2459.05 | | |
| Unsecured | claimed: | $2459.05 | | |

*History:*

| Details | 156-1 | 09/01/2014 | Claim #156 filed by Brian Barbee, Amount claimed: $2459.05 (ePOC) |

*Description:*

*Remarks:* (156-1) Account Number (last 4 digits):3635

---

*Creditor:* (13733382)
James Ries
450 Sunlight Ct
Apt 2
Powell, WY 82435

**Claim No: 157**
*Original Filed Date:* 09/02/2014
*Original Entered Date:* 09/02/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $7550.50 | | |
| Unsecured | claimed: | $7550.50 | | |

*History:*

| Details | 157-1 | 09/02/2014 | Claim #157 filed by James Ries, Amount claimed: $7550.50 (ePOC) |

*Description:*

*Remarks:* (157-1) Account Number (last 4 digits):3419

---

*Creditor:* (13733585)
Rafez Noorullah
Gazelle Informatics Ltd
Hadia House, 2b Lincoln Street
Kingsthorpe, Northhampton, UK NN2 6NR

**Claim No: 158**
*Original Filed Date:* 09/02/2014
*Original Entered Date:* 09/02/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4168.50 | | |
| Unsecured | claimed: | $4168.50 | | |

*History:*

| Details | 158-1 | 09/02/2014 | Claim #158 filed by Rafez Noorullah, Amount claimed: $4168.50 (ePOC) |

*Description:*

*Remarks:* (158-1) Account Number (last 4 digits):4399

---

*History:*

| Details | 159-1 | 09/02/2014 | Claim #159 filed by Koi Systems Ltd., Amount claimed: $280366.00 (ePOC) |

*Description:*

*Remarks:* (159-1) Account Number (last 4 digits):3032

| Creditor: (13818992) | **Claim No: 159** | Status: |
|---|---|---|
| Koi Systems Ltd. | *Original Filed* | *Filed by:* CR |
| 1191 Centerpoint Drive | *Date:* 09/02/2014 | *Entered by:* ePOC |
| Suite A | *Original Entered* | *Modified:* |
| Henderson, NV 89074 | *Date:* 09/02/2014 | |

| Amount | claimed: | $280366.00 | |
|---|---|---|---|
| Unsecured | claimed: | $280366.00 | |

*History:*

| Details | 159-1 | 09/02/2014 | Claim #159 filed by Koi Systems Ltd., Amount claimed: $280366.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (159-1) Account Number (last 4 digits):3032

---

| Creditor: (13733651) | **Claim No: 160** | Status: |
|---|---|---|
| Sinisa Devcic | *Original Filed* | *Filed by:* CR |
| Antilopespoor 504 3605VS Maarssen | *Date:* 09/03/2014 | *Entered by:* ePOC |
| Nether | *Original Entered* | *Modified:* |
| | *Date:* 09/03/2014 | |

| Amount | claimed: | $7620.90 | |
|---|---|---|---|
| Priority | claimed: | $7620.90 | |

*History:*

| Details | 160-1 | 09/03/2014 | Claim #160 filed by Sinisa Devcic, Amount claimed: $7620.90 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (160-1) Account Number (last 4 digits):2395

---

| Creditor: (13733440) | **Claim No: 161** | Status: |
|---|---|---|
| Jun Ding | *Original Filed* | *Filed by:* CR |
| 2231 167th Pl NE | *Date:* 09/03/2014 | *Entered by:* ePOC |
| Bellevue, WA 98008 | *Original Entered* | *Modified:* |
| | *Date:* 09/03/2014 | |

| Amount | claimed: | $2316.08 | |
|---|---|---|---|
| Unsecured | claimed: | $2316.08 | |

*History:*

| Details | 161-1 | 09/03/2014 | Claim #161 filed by Jun Ding, Amount claimed: $2316.08 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (161-1) Account Number (last 4 digits):5645

---

*History:*

| Details | 162-1 | 09/03/2014 | Claim #162 filed by hani hajje, Amount claimed: $12760.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (162-1) Account Number (last 4 digits):3550

| Creditor: (13733361)<br>hani hajje<br>708 clay St.<br>Ashland, OR 97520 | **Claim No: 162**<br>*Original Filed*<br>*Date:* 09/03/2014<br>*Original Entered*<br>*Date:* 09/03/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $12760.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $12760.00 | | |

*History:*

| Details | 162-1 | 09/03/2014 | Claim #162 filed by hani hajje, Amount claimed: $12760.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (162-1) Account Number (last 4 digits):3550

---

| Creditor: (13733576)<br>Phat Tran<br>7714 75th St N<br>Pinellas Park, FL 33781 | **Claim No: 163**<br>*Original Filed*<br>*Date:* 09/04/2014<br>*Original Entered*<br>*Date:* 09/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2275.17 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2275.17 | | |

*History:*

| Details | 163-1 | 09/04/2014 | Claim #163 filed by Phat Tran, Amount claimed: $2275.17 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (163-1) Account Number (last 4 digits):3689

---

| Creditor: (13733411)<br>Jess Williams<br>PO Box 50801<br>Albuquerque, NM 87181 | **Claim No: 164**<br>*Original Filed*<br>*Date:* 09/04/2014<br>*Original Entered*<br>*Date:* 09/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3826.80 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $3826.80 | | |

*History:*

| Details | 164-1 | 09/04/2014 | Claim #164 filed by Jess Williams, Amount claimed: $3826.80 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (164-1) Account Number (last 4 digits):0399

---

*History:*

| Details | 165-1 | 09/04/2014 | Claim #165 filed by William Schmitt, Amount claimed: $4850.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13821029)<br>William Schmitt<br>33 paffendorf drive<br>Newburgh, NY 12550 | **Claim No: 165**<br>*Original Filed*<br>*Date:* 09/04/2014<br>*Original Entered*<br>*Date:* 09/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4850.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $4800.00 | | |
| Unsecured | claimed: | $50.00 | | |

*History:*

| Details | 165-1 | 09/04/2014 | Claim #165 filed by William Schmitt, Amount claimed: $4850.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13821056)<br>Public Service Insurance Company<br>One Park Avenue<br>New York, NY 10016 | **Claim No: 166**<br>*Original Filed*<br>*Date:* 09/05/2014<br>*Original Entered*<br>*Date:* 09/05/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6344.09 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6344.09 | | |

*History:*

| Details | 166-1 | 09/05/2014 | Claim #166 filed by Public Service Insurance Company, Amount claimed: $6344.09 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733337)<br>Ferdinand Nepomuceno<br>12476 old colony drive upper<br>Marlboro, MA 20772 | **Claim No: 167**<br>*Original Filed*<br>*Date:* 09/06/2014<br>*Original Entered*<br>*Date:* 09/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6498.96 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $6498.96 | | |

*History:*

| Details | 167-1 | 09/06/2014 | Claim #167 filed by Ferdinand Nepomuceno, Amount claimed: $6498.96 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13733624)<br>Samuel Koh Innerspin<br>3250 Wilshire Blvd.<br>#2150<br>Los Angeles, CA 90010 | **Claim No: 168**<br>*Original Filed*<br>*Date:* 09/08/2014<br>*Original Entered*<br>*Date:* 09/08/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $6955.20 | | ‖ |
| Unsecured | claimed: | $6955.20 | | ‖ |

History:

| Details | 168-1 | 09/08/2014 | Claim #168 filed by Samuel Koh Innerspin, Amount claimed: $6955.20 (ePOC) |

Description:

Remarks: (168-1) Account Number (last 4 digits):5645

---

| Creditor: (13733367) History<br>Hong-Quan Yue<br>606-210 Woodridge Crescent<br>Nepean, Ontario<br>Canada K2B 8E9 | **Claim No: 169**<br>*Original Filed*<br>*Date:* 09/02/2014<br>*Original Entered*<br>*Date:* 09/08/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $7586.86 | | ‖ |
| Secured | claimed: | $7586.86 | | ‖ |
| Priority | claimed: | $7586.86 | | ‖ |

History:

| Details | 169-1 | 09/02/2014 | Claim #169 filed by Hong-Quan Yue, Amount claimed: $7586.86 (ia) |

Description:

Remarks:

---

| Creditor: (13733462)<br>Kris Howery<br>4104 Congress Dr<br>Midland, MI 48642 | **Claim No: 170**<br>*Original Filed*<br>*Date:* 09/02/2014<br>*Original Entered*<br>*Date:* 09/08/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |

| Amount | claimed: | $2275.28 | | ‖ |

History:

| Details | 170-1 | 09/02/2014 | Claim #170 filed by Kris Howery, Amount claimed: $2275.28 (ia) |

Description:

Remarks:

---

History:

| Details | 171-1 | 09/02/2014 | Claim #171 filed by Jeanette Arna, Amount claimed: $7622.11 (ia) |

Description:

Remarks:

| Creditor: (13733402)<br>Jeanette Arna<br>Haneholmveien 19 3212 Sandefjord<br>Norway | **Claim No: 171**<br>*Original Filed Date:* 09/02/2014<br>*Original Entered Date:* 09/08/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $7622.11 | | ||| |

| *History:* |
|---|
| Details  171-1  09/02/2014  Claim #171 filed by Jeanette Arna, Amount claimed: $7622.11 (ia) |
| *Description:* |
| *Remarks:* |

| Creditor: (13733545)<br>Nik Arghavan<br>25 Bishop Tutu Blvd 713<br>Toronto Ontario M5V 279 Canada | **Claim No: 172**<br>*Original Filed Date:* 09/09/2014<br>*Original Entered Date:* 09/09/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2468.24 | | ||| |
| Priority | claimed: | $2468.24 | | ||| |

| *History:* |
|---|
| Details  172-1  09/09/2014  Claim #172 filed by Nik Arghavan, Amount claimed: $2468.24 (ePOC) |
| *Description:* |
| *Remarks:* (172-1) Account Number (last 4 digits):3048 |

| Creditor: (13824284)<br>Timothy G. Wong<br>195 Tenby Terrace<br>Danville, CA 94506-1273 | **Claim No: 173**<br>*Original Filed Date:* 09/10/2014<br>*Original Entered Date:* 09/10/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $957.90 | | ||| |
| Priority | claimed: | $957.90 | | ||| |

| *History:* |
|---|
| Details  173-1  09/10/2014  Claim #173 filed by Timothy G. Wong, Amount claimed: $957.90 (ePOC) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|

| *History:* |
|---|
| Details  174-1  09/08/2014  Claim #174 filed by Hypertechnologie Ciara Inc., Amount claimed: $193207.85 (ia) |
| *Description:* |
| *Remarks:* (174-1) NOTE: All claims to be filed in lead case 14-30725. |

| Creditor: (13825117) Hypertechnologie Ciara Inc. Monty Rider 9300 TransCanada Highway Saint-laurent, Quebec Canada H4S 1K5 | **Claim No: 174** *Original Filed Date*: 09/08/2014 *Original Entered Date*: 09/10/2014 | Status: *Filed by:* CR *Entered by:* ia *Modified:* |
|---|---|---|

Amount claimed: $193207.85 ‖‖

*History:*

| Details | 174-1 | 09/08/2014 | Claim #174 filed by Hypertechnologie Ciara Inc., Amount claimed: $193207.85 (ia) |

*Description:*

*Remarks:* (174-1) NOTE: All claims to be filed in lead case 14-30725.

| Creditor: (13733389) Jan Irvin PO Box 3819 Crestline, CA 92325-3819 | **Claim No: 175** *Original Filed Date*: 09/09/2014 *Original Entered Date*: 09/10/2014 | Status: *Filed by:* CR *Entered by:* ia *Modified:* |
|---|---|---|

Amount claimed: $4107.30 ‖‖
Priority claimed: $2775.00 ‖‖

*History:*

| Details | 175-1 | 09/09/2014 | Claim #175 filed by Jan Irvin, Amount claimed: $4107.30 (ia) |

*Description:*

*Remarks:*

| Creditor: (13733540) Nathen Lam 9569 Crystal Water Way Elk Grove, CA 95624 | **Claim No: 176** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | Status: *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

Amount claimed: $2495.67 ‖‖
Priority claimed: $2495.67 ‖‖

*History:*

| Details | 176-1 | 09/11/2014 | Claim #176 filed by Nathen Lam, Amount claimed: $2495.67 (ePOC) |

*Description:*

*Remarks:* (176-1) Account Number (last 4 digits):2880

*History:*

| Details | 177-1 | 09/11/2014 | Claim #177 filed by Osmany Barrinat, Amount claimed: $4058.96 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor:        (13825840)<br>Osmany Barrinat<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 177**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

Amount claimed: $4058.96

History:

| Details | 177-1 | 09/11/2014 | Claim #177 filed by Osmany Barrinat, Amount claimed: $4058.96 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor:        (13825842)<br>Peter Lukas Bradley<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 178**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

Amount claimed: $74400.00

History:

| Details | 178-1 | 09/11/2014 | Claim #178 filed by Peter Lukas Bradley, Amount claimed: $74400.00 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor:        (13733442)    History<br>Justin Bronder<br>Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 179**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

Amount claimed: $4603.85

History:

| Details | 179-1 | 09/11/2014 | Claim #179 filed by Justin Bronder, Amount claimed: $4603.85 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

---

History:

| Details | 180-1 | 09/11/2014 | Claim #180 filed by Toby Brusseau, Amount claimed: $4038.30 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

| | | | |
|---|---|---|---|
| *Creditor:* (13733695) *History*<br>Toby Brusseau<br>Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 180**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* | |

| Amount | claimed: | $4038.30 | | |
|---|---|---|---|---|

| *History:* |
|---|

| *Details* | 180-1 | 09/11/2014 | Claim #180 filed by Toby Brusseau, Amount claimed: $4038.30 (Chesney, Patrick ) |
|---|---|---|---|

| *Description:* |
|---|
| *Remarks:* |

| | | | |
|---|---|---|---|
| *Creditor:* (13825849)<br>Otto Bubenicek<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 181**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* | |

| Amount | claimed: | $2563.54 | | |
|---|---|---|---|---|

| *History:* |
|---|

| *Details* | 181-1 | 09/11/2014 | Claim #181 filed by Otto Bubenicek, Amount claimed: $2563.54 (Chesney, Patrick ) |
|---|---|---|---|

| *Description:* |
|---|
| *Remarks:* |

| | | | |
|---|---|---|---|
| *Creditor:* (13825902)<br>Craig Burke<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 182**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* | |

| Amount | claimed: | $6556.41 | | |
|---|---|---|---|---|

| *History:* |
|---|

| *Details* | 182-1 | 09/11/2014 | Claim #182 filed by Craig Burke, Amount claimed: $6556.41 (Chesney, Patrick ) |
|---|---|---|---|

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|

| *History:* |
|---|

| *Details* | 183-1 | 09/11/2014 | Claim #183 filed by Jarod Clark, Amount claimed: $2397.41 (Chesney, Patrick ) |
|---|---|---|---|

| *Description:* |
|---|
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:* (13825903)<br>Jarod Clark<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 183**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $2397.41

*History:*

| Details | 183-1 | 09/11/2014 | Claim #183 filed by Jarod Clark, Amount claimed: $2397.41 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13825904)<br>Chaz Curtiss<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 184**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $3835.52

*History:*

| Details | 184-1 | 09/11/2014 | Claim #184 filed by Chaz Curtiss, Amount claimed: $3835.52 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13825906)<br>Jamshed Dadachanji<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 185**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $4384.27

*History:*

| Details | 185-1 | 09/11/2014 | Claim #185 filed by Jamshed Dadachanji, Amount claimed: $4384.27 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|

*History:*

| Details | 186-1 | 09/11/2014 | Claim #186 filed by Brian Dankowski, Amount claimed: $1588.40 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13825907)<br>Brian Dankowski<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 186**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $1588.40 | | |

*History:*

| Details | 186-1 | 09/11/2014 | Claim #186 filed by Brian Dankowski, Amount claimed: $1588.40 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

| Creditor: (13825908)<br>Gautam Desai<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 187**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $2495.67 | | |

*History:*

| Details | 187-1 | 09/11/2014 | Claim #187 filed by Gautam Desai, Amount claimed: $2495.67 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

| Creditor: (13825909)<br>Aristeidis Dionisatos<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 188**<br>*Original Filed<br>Date:* 09/11/2014<br>*Original Entered<br>Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $3812.03 | | |

*History:*

| Details | 188-1 | 09/11/2014 | Claim #188 filed by Aristeidis Dionisatos, Amount claimed: $3812.03 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

| Creditor: (13825910)<br>Jack Dorr | **Claim No: 189**<br>*Original Filed* | *Status:*<br>*Filed by:* AT |

*History:*

| Details | 189-1 | 09/11/2014 | Claim #189 filed by Jack Dorr, Amount claimed: $7096.11 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | *Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $7096.11

*History:*

| Details | 189-1 | 09/11/2014 | Claim #189 filed by Jack Dorr, Amount claimed: $7096.11 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13825912)<br>Randall Elliott<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 190**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $7735.88

*History:*

| Details | 190-1 | 09/11/2014 | Claim #190 filed by Randall Elliott, Amount claimed: $7735.88 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13825913)<br>Alvaro Fraguas Jover<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 191**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $7624.57

*History:*

| Details | 191-1 | 09/11/2014 | Claim #191 filed by Alvaro Fraguas Jover, Amount claimed: $7624.57 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| | | |
|---|---|---|
| *Creditor:* (13825914)<br>Nicholas Vincent Fusaro<br>C/O Gallo LLP | **Claim No: 192**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered* | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

*History:*

| Details | 192-1 | 09/11/2014 | Claim #192 filed by Nicholas Vincent Fusaro, Amount claimed: $2275.17 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

1299 Fourth St., Suite 505
San Rafael, CA 94901

*Date:* 09/11/2014

| Amount | claimed: | $2275.17 | | |

*History:*

| Details | | 192-1 | 09/11/2014 | Claim #192 filed by Nicholas Vincent Fusaro, Amount claimed: $2275.17 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13825915)
Price Givens
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

**Claim No: 193**
*Original Filed Date:* 09/11/2014
*Original Entered Date:* 09/11/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $7169.69 | | |

*History:*

| Details | | 193-1 | 09/11/2014 | Claim #193 filed by Price Givens, Amount claimed: $7169.69 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13825924)
Christopher Goes
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

**Claim No: 194**
*Original Filed Date:* 09/11/2014
*Original Entered Date:* 09/11/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $5743.10 | | |

*History:*

| Details | | 194-1 | 09/11/2014 | Claim #194 filed by Christopher Goes, Amount claimed: $5743.10 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13825925)
Garrett Griffin
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

**Claim No: 195**
*Original Filed Date:* 09/11/2014
*Original Entered Date:* 09/11/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

*History:*

| Details | | 195-1 | 09/11/2014 | Claim #195 filed by Garrett Griffin, Amount claimed: $2495.67 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Amount claimed: $2495.67 | | | |
|---|---|---|---|

**History:**

| Details | 195-1 | 09/11/2014 | Claim #195 filed by Garrett Griffin, Amount claimed: $2495.67 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor: (13825927)<br>Jason Thor Hall<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 196**<br>*Original Filed Date:* 09/11/2014<br>*Original Entered Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount claimed: $2481.63 | | | |
|---|---|---|---|

**History:**

| Details | 196-1 | 09/11/2014 | Claim #196 filed by Jason Thor Hall, Amount claimed: $2481.63 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor: (13825928)<br>I-PMart Network USA Ltd<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 197**<br>*Original Filed Date:* 09/11/2014<br>*Original Entered Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount claimed: $62332.00 | | | |
|---|---|---|---|

**History:**

| Details | 197-1 | 09/11/2014 | Claim #197 filed by I-PMart Network USA Ltd, Amount claimed: $62332.00 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor: (13825930)<br>Marcus Killion<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 198**<br>*Original Filed Date:* 09/11/2014<br>*Original Entered Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

**History:**

| Details | 198-1 | 09/11/2014 | Claim #198 filed by Marcus Killion, Amount claimed: $2268.39 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

| Amount | claimed: | $2268.39 | | | ||| |

**History:**

| Details | 198-1 | 09/11/2014 | Claim #198 filed by Marcus Killion, Amount claimed: $2268.39 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:        (13825932)<br>Law Yui Kwan<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 199**<br>*Original Filed*<br>*Date*: 09/11/2014<br>*Original Entered*<br>*Date*: 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $2638.90 | | ||| |

**History:**

| Details | 199-1 | 09/11/2014 | Claim #199 filed by Law Yui Kwan, Amount claimed: $2638.90 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:        (13825933)<br>Dennis F. Lambert<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 200**<br>*Original Filed*<br>*Date*: 09/11/2014<br>*Original Entered*<br>*Date*: 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $1638.62 | | ||| |

**History:**

| Details | 200-1 | 09/11/2014 | Claim #200 filed by Dennis F. Lambert, Amount claimed: $1638.62 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor:        (13825934)<br>Michael David Mantle<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 201**<br>*Original Filed*<br>*Date*: 09/11/2014<br>*Original Entered*<br>*Date*: 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $2563.54 | | ||| |

**History:**

| Details | 201-1 | 09/11/2014 | Claim #201 filed by Michael David Mantle, Amount claimed: $2563.54 (Chesney, Patrick ) |

**Description:**

**Remarks:**

| History: | | | |
|---|---|---|---|
| Details | 201-1 | 09/11/2014 | Claim #201 filed by Michael David Mantle, Amount claimed: $2563.54 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13825935) Matthew Michael McCormick C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 202** Original Filed Date: 09/11/2014 Original Entered Date: 09/11/2014 | Status: Filed by: AT Entered by: Patrick Chesney Modified: |
|---|---|---|

| Amount | claimed: | $6565.70 | | ||| |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 202-1 | 09/11/2014 | Claim #202 filed by Matthew Michael McCormick, Amount claimed: $6565.70 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13825936) Tim John McGough C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 203** Original Filed Date: 09/11/2014 Original Entered Date: 09/11/2014 | Status: Filed by: AT Entered by: Patrick Chesney Modified: |
|---|---|---|

| Amount | claimed: | $2020.88 | | ||| |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 203-1 | 09/11/2014 | Claim #203 filed by Tim John McGough, Amount claimed: $2020.88 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13825937) Peter Myers C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 204** Original Filed Date: 09/11/2014 Original Entered Date: 09/11/2014 | Status: Filed by: AT Entered by: Patrick Chesney Modified: |
|---|---|---|

| Amount | claimed: | $7627.00 | | ||| |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 204-1 | 09/11/2014 | Claim #204 filed by Peter Myers, Amount claimed: $7627.00 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13825938) Phuc Van Nguyen C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | Claim No: 205 Original Filed Date: 09/11/2014 Original Entered Date: 09/11/2014 | Status: Filed by: AT Entered by: Patrick Chesney Modified: |

| Amount claimed: $2420.34 | | |

**History:**

| Details | 205-1 | 09/11/2014 | Claim #205 filed by Phuc Van Nguyen, Amount claimed: $2420.34 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13825939) Jason Plowman C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | Claim No: 206 Original Filed Date: 09/11/2014 Original Entered Date: 09/11/2014 | Status: Filed by: AT Entered by: Patrick Chesney Modified: |

| Amount claimed: $2275.28 | | |

**History:**

| Details | 206-1 | 09/11/2014 | Claim #206 filed by Jason Plowman, Amount claimed: $2275.28 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13825940) Ales Prikryl C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | Claim No: 207 Original Filed Date: 09/11/2014 Original Entered Date: 09/11/2014 | Status: Filed by: AT Entered by: Patrick Chesney Modified: |

| Amount claimed: $3897.24 | | |

**History:**

| Details | 207-1 | 09/11/2014 | Claim #207 filed by Ales Prikryl, Amount claimed: $3897.24 (Chesney, Patrick ) |

Description:

Remarks:

| | | |

**History:**

| Details | 208-1 | 09/11/2014 | Claim #208 filed by Verne Paul Riley, Amount claimed: $6939.00 (Chesney, Patrick ) |

Description:

Remarks:

| Creditor: (13826006)<br>Verne Paul Riley<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 208**<br>*Original Filed*<br>*Date*: 09/11/2014<br>*Original Entered*<br>*Date*: 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount claimed: $6939.00 |
|---|

| History: | | | |
|---|---|---|---|
| Details | 208-1 | 09/11/2014 | Claim #208 filed by Verne Paul Riley, Amount claimed: $6939.00 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13826008)<br>Bernad Chengxi Siew<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 209**<br>*Original Filed*<br>*Date*: 09/11/2014<br>*Original Entered*<br>*Date*: 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount claimed: $2670.40 |
|---|

| History: | | | |
|---|---|---|---|
| Details | 209-1 | 09/11/2014 | Claim #209 filed by Bernad Chengxi Siew, Amount claimed: $2670.40 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13826009)<br>Matthew Ford Silvia<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 210**<br>*Original Filed*<br>*Date*: 09/11/2014<br>*Original Entered*<br>*Date*: 09/11/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount claimed: $6565.70 |
|---|

| History: | | | |
|---|---|---|---|
| Details | 210-1 | 09/11/2014 | Claim #210 filed by Matthew Ford Silvia, Amount claimed: $6565.70 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

|  |  |  |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 211-1 | 09/11/2014 | Claim #211 filed by Evan Lawrence Skreen, Amount claimed: $6330.21 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13826010) Evan Lawrence Skreen C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 211** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $6330.21 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 211-1 | 09/11/2014 | Claim #211 filed by Evan Lawrence Skreen, Amount claimed: $6330.21 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13826011) Aleksandar Slavkov C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 212** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $2992.78 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 212-1 | 09/11/2014 | Claim #212 filed by Aleksandar Slavkov, Amount claimed: $2992.78 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13826021) David Springer C/O Gallo LLP 1299 Fourth St., Suite 505 San Rafael, CA 94901 | **Claim No: 213** *Original Filed Date*: 09/11/2014 *Original Entered Date*: 09/11/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $32950.99 | | |
|---|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 213-1 | 09/11/2014 | Claim #213 filed by David Springer, Amount claimed: $32950.99 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| | | |
|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 214-1 | 09/11/2014 | Claim #214 filed by Tanard Corporation (Kevin Michael Mahan), Amount claimed: $3873.86 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| | | |
|---|---|---|
| *Creditor:* (13826029)  History<br>Tanard Corporation (Kevin Michael Mahan)<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 214**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $3873.86 | | ||| |

| *History:* |
|---|
| Details | 214-1 | 09/11/2014 | Claim #214 filed by Tanard Corporation (Kevin Michael Mahan), Amount claimed: $3873.86 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:* (13826030)<br>James Thomas<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 215**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $8725.24 | | ||| |

| *History:* |
|---|
| Details | 215-1 | 09/11/2014 | Claim #215 filed by James Thomas, Amount claimed: $8725.24 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| *Creditor:* (13826031)<br>Jeffrey Raymond Vongermeten<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 216**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $2284.75 | | ||| |

| *History:* |
|---|
| Details | 216-1 | 09/11/2014 | Claim #216 filed by Jeffrey Raymond Vongermeten, Amount claimed: $2284.75 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| | | |

| *History:* |
|---|
| Details | 217-1 | 09/11/2014 | Claim #217 filed by Trevor Michael Watson, Amount claimed: $6881.73 (Chesney, Patrick ) |
| *Description:* |
| *Remarks:* |

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc                    2/2/2015

| Creditor: (13826032)<br>Trevor Michael Watson<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 217**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $6881.73 |

*History:*

| Details | 217-1 | 09/11/2014 | Claim #217 filed by Trevor Michael Watson, Amount claimed: $6881.73 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

| Creditor: (13826033)   History<br>Robert Todd Worrall<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 218**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $13165.62 |

*History:*

| Details | 218-1 | 09/11/2014 | Claim #218 filed by Robert Todd Worrall, Amount claimed: $13165.62 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

| Creditor: (13826035)   History<br>Grigoriy "Greg" Yampolskiy<br>C/O Gallo LLP<br>1299 Fourth St., Suite 505<br>San Rafael, CA 94901 | **Claim No: 219**<br>*Original Filed*<br>*Date:* 09/11/2014<br>*Original Entered*<br>*Date:* 09/11/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount claimed: $2397.41 |

*History:*

| Details | 219-1 | 09/11/2014 | Claim #219 filed by Grigoriy "Greg" Yampolskiy, Amount claimed: $2397.41 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

| Creditor: (13733474)   History<br>Lonnie J. Hansen | **Claim No: 220**<br>*Original Filed* | *Status:*<br>*Filed by:* CR |

*History:*

| Details | 220-1 | 09/12/2014 | Claim #220 filed by Lonnie J. Hansen, Amount claimed: $4048.62 (ia) |

*Description:*

*Remarks:*

205 Duncan st #6
Ashland, VA 23005

*Date:* 09/12/2014
*Original Entered Date:* 09/12/2014

*Entered by:* ia
*Modified:*

| Amount | claimed: | $4048.62 | | |
| Priority | claimed: | $4048.62 | | |

*History:*

Details | 220-1 | 09/12/2014 | Claim #220 filed by Lonnie J. Hansen, Amount claimed: $4048.62 (ia)

*Description:*

*Remarks:*

---

*Creditor:* (13733531)
Monsoon Company, Inc.
1714 Franklin Street
#100-142
Oakland, CA 94612

**Claim No: 221**
*Original Filed Date:* 09/12/2014
*Original Entered Date:* 09/12/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

| Amount | claimed: | $57660.00 | | |

*History:*

Details | 221-1 | 09/12/2014 | Claim #221 filed by Monsoon Company, Inc., Amount claimed: $57660.00 (ia)

*Description:*

*Remarks:*

---

*Creditor:* (13828087)
Acacia NPU dba Cater2.me
345 E 93rd St. 19H
New York, NY 10128

**Claim No: 222**
*Original Filed Date:* 09/15/2014
*Original Entered Date:* 09/15/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4158.02 | | |
| Unsecured | claimed: | $4158.02 | | |

*History:*

Details | 222-1 | 09/15/2014 | Claim #222 filed by Acacia NPU dba Cater2.me, Amount claimed: $4158.02 (ePOC)

*Description:*

*Remarks:* (222-1) Account Number (last 4 digits):7019

---

*Creditor:* (13733362)
Hans Hess Elevation Franchise

**Claim No: 223**
*Original Filed*

*Status:*
*Filed by:* CR

*History:*

Details | 223-1 | 09/15/2014 | Claim #223 filed by Hans Hess Elevation Franchise Ventures, Amount claimed: $19697.10 (ePOC)

*Description:*

*Remarks:* (223-1) Account Number (last 4 digits):3854

Ventures
4100 N Fairfax Dr.
730
Arlington, VA 22203

*Date:* 09/15/2014
*Original Entered*
*Date:* 09/15/2014

*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $19697.10 | | ‖‖ |
| Unsecured | claimed: | $19697.10 | | ‖‖ |

*History:*

| Details | | 223-1 | 09/15/2014 | Claim #223 filed by Hans Hess Elevation Franchise Ventures, Amount claimed: $19697.10 (ePOC) |

*Description:*

*Remarks:* (223-1) Account Number (last 4 digits):3854

---

*Creditor:* (13829430)
David Matheu
727 Roughbeard Rd
Winter Park, FL 32792

**Claim No: 224**
*Original Filed*
*Date:* 09/15/2014
*Original Entered*
*Date:* 09/15/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:* 09/17/2014

| Amount | claimed: | $3955.58 | | ‖‖ |
| Unsecured | claimed: | $3955.58 | | ‖‖ |

*History:*

| Details | | 224-1 | 09/15/2014 | Claim #224 filed by David Matheu, Amount claimed: $3955.58 (ePOC) |

*Description:* (224-1) ERROR: Clerk redacted acct numbers on pdf.

*Remarks:* (224-1) Account Number (last 4 digits):3080

---

*Creditor:* (13738625)
LEI BAO
2315 S WENTWORTH AVE
CHICAGO, IL 60616

**Claim No: 225**
*Original Filed*
*Date:* 09/15/2014
*Original Entered*
*Date:* 09/16/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

| Amount | claimed: | $66374.14 | | ‖‖ |

*History:*

| Details | | 225-1 | 09/15/2014 | Claim #225 filed by LEI BAO, Amount claimed: $66374.14 (ia) |

*Description:*

*Remarks:*

---

*Creditor:* (13832071)
Alessandro Bottai

**Claim No: 226**
*Original Filed*

*Status:*
*Filed by:* AT

*History:*

| Details | | 226-1 | 09/18/2014 | Claim #226 filed by Alessandro Bottai, Amount claimed: $1765.59 (Chesney, Patrick ) |

*Description:*

*Remarks:*

c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

Date: 09/18/2014
Original Entered
Date: 09/18/2014

Entered by: Patrick Chesney
Modified:

| Amount | claimed: | $1765.59 | | |

History:

| Details | 226-1 | 09/18/2014 | Claim #226 filed by Alessandro Bottai, Amount claimed: $1765.59 (Chesney, Patrick ) |

Description:

Remarks:

---

Creditor:          (13832089)
Osric Proctor Jr
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 227**
Original Filed
Date: 09/18/2014
Original Entered
Date: 09/18/2014

Status:
Filed by: AT
Entered by: Patrick Chesney
Modified:

| Amount | claimed: | $7991.50 | | |

History:

| Details | 227-1 | 09/18/2014 | Claim #227 filed by Osric Proctor Jr, Amount claimed: $7991.50 (Chesney, Patrick ) |

Description:

Remarks:

---

Creditor:          (13826020)
William Henry Smith
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

**Claim No: 228**
Original Filed
Date: 09/18/2014
Original Entered
Date: 09/18/2014

Status:
Filed by: AT
Entered by: Patrick Chesney
Modified:

| Amount | claimed: | $7303.58 | | |

History:

| Details | 228-1 | 09/18/2014 | Claim #228 filed by William Henry Smith, Amount claimed: $7303.58 (Chesney, Patrick ) |

Description:

Remarks:

---

Creditor:          (13832094)
Thanh Lanh Tran
c/o Gallo LLP

**Claim No: 229**
Original Filed
Date: 09/18/2014

Status:
Filed by: AT

History:

| Details | 229-1 | 09/18/2014 | Claim #229 filed by Thanh Lanh Tran, Amount claimed: $6794.27 (Chesney, Patrick ) |

Description:

Remarks:

1299 Fourth St.
Suite 505
San Rafael, CA 94901

*Original Entered
Date*: 09/18/2014

*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $6794.27 | | ||| |

**History:**

| Details | | 229-1 | 09/18/2014 | Claim #229 filed by Thanh Lanh Tran, Amount claimed: $6794.27 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:*     (13832181)
Antoine Alary
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 230**
*Original Filed
Date:* 09/18/2014
*Original Entered
Date:* 09/18/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $34333.10 | | ||| |

**History:**

| Details | | 230-1 | 09/18/2014 | Claim #230 filed by Antoine Alary, Amount claimed: $34333.10 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:*     (13832183)
Lee Ash
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 231**
*Original Filed
Date:* 09/18/2014
*Original Entered
Date:* 09/18/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $37342.36 | | ||| |

**History:**

| Details | | 231-1 | 09/18/2014 | Claim #231 filed by Lee Ash, Amount claimed: $37342.36 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:*     (13832185)
Max Avroutski
c/o Gallo LLP
1299 Fourth St.

**Claim No: 232**
*Original Filed
Date:* 09/18/2014
*Original Entered
Date:* 09/18/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

**History:**

| Details | | 232-1 | 09/18/2014 | Claim #232 filed by Max Avroutski, Amount claimed: $38212.22 (Chesney, Patrick ) |

*Description:*

*Remarks:*

Suite 505
San Rafael, CA 94901

| Amount | claimed: | $38212.22 | | ||| |

**History:**

| Details | | 232-1 | 09/18/2014 | Claim #232 filed by Max Avroutski, Amount claimed: $38212.22 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13832186) Jason Cameron Bond c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 233** *Original Filed Date:* 09/18/2014 *Original Entered Date:* 09/18/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount | claimed: | $47340.88 | | ||| |

**History:**

| Details | | 233-1 | 09/18/2014 | Claim #233 filed by Jason Cameron Bond, Amount claimed: $47340.88 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13832187) Ryan Casey c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 234** *Original Filed Date:* 09/18/2014 *Original Entered Date:* 09/18/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

| Amount | claimed: | $34203.91 | | ||| |

**History:**

| Details | | 234-1 | 09/18/2014 | Claim #234 filed by Ryan Casey, Amount claimed: $34203.91 (Chesney, Patrick ) |

**Description:**

**Remarks:**

---

| Creditor: (13832188) Luis Guerrero c/o Gallo LLP 1299 Fourth St. | **Claim No: 235** *Original Filed Date:* 09/18/2014 *Original Entered Date:* 09/18/2014 | Status: *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |

**History:**

| Details | | 235-1 | 09/18/2014 | Claim #235 filed by Luis Guerrero, Amount claimed: $48283.34 (Chesney, Patrick ) |

**Description:**

**Remarks:**

Suite 505
San Rafael, CA 94901

| Amount | claimed: | $48283.34 | | ||| |

Description:

History:

| Details | | 235-1 | 09/18/2014 | Claim #235 filed by Luis Guerrero, Amount claimed: $48283.34 (Chesney, Patrick ) |

Description:

Remarks:

---

| Creditor: (13832189)<br>David R. Henson<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 236**<br>*Original Filed<br>Date:* 09/18/2014<br>*Original Entered<br>Date:* 09/18/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $68779.87 | | ||| |

History:

| Details | | 236-1 | 09/18/2014 | Claim #236 filed by David R. Henson, Amount claimed: $68779.87 (Chesney, Patrick ) |

Description:

Remarks:

---

| Creditor: (13832190)<br>Jeremy Ray Jones<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 237**<br>*Original Filed<br>Date:* 09/18/2014<br>*Original Entered<br>Date:* 09/18/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $45527.90 | | ||| |

History:

| Details | | 237-1 | 09/18/2014 | Claim #237 filed by Jeremy Ray Jones, Amount claimed: $45527.90 (Chesney, Patrick ) |

Description:

Remarks:

---

| Creditor: (13832191)<br>Frank Lachmann<br>c/o Gallo LLP<br>1299 Fourth St. | **Claim No: 238**<br>*Original Filed<br>Date:* 09/18/2014<br>*Original Entered<br>Date:* 09/18/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

History:

| Details | | 238-1 | 09/18/2014 | Claim #238 filed by Frank Lachmann, Amount claimed: $31460.78 (Chesney, Patrick ) |

Description:

Remarks:

Suite 505
San Rafael, CA 94901

| Amount claimed: $31460.78 | ||| |
|---|---|

**History:**

| Details | 238-1 | 09/18/2014 | Claim #238 filed by Frank Lachmann, Amount claimed: $31460.78 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:         (13832192)<br>Andy Lo<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 239**<br>*Original Filed*<br>*Date:* 09/18/2014<br>*Original Entered*<br>*Date:* 09/18/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount claimed: $31308.30 | ||| |
|---|---|

**History:**

| Details | 239-1 | 09/18/2014 | Claim #239 filed by Andy Lo, Amount claimed: $31308.30 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:         (13832200)<br>Sebastian Pawel Schmidt<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 240**<br>*Original Filed*<br>*Date:* 09/18/2014<br>*Original Entered*<br>*Date:* 09/18/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount claimed: $89582.10 | ||| |
|---|---|

**History:**

| Details | 240-1 | 09/18/2014 | Claim #240 filed by Sebastian Pawel Schmidt, Amount claimed: $89582.10 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:         (13733560)<br>Paul Croscup<br>585 Harts Road<br>Madoc, Ontario K0K 2K0<br>Canada | **Claim No: 241**<br>*Original Filed*<br>*Date:* 09/19/2014<br>*Original Entered*<br>*Date:* 09/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount claimed: $5497.00 | ||| |
|---|---|

**History:**

| Details | 241-1 | 09/19/2014 | Claim #241 filed by Paul Croscup, Amount claimed: $5497.00 (ia) |
|---|---|---|---|

**Description:**

**Remarks:**

| History: | | | |
|---|---|---|---|
| Details | 241-1 | 09/19/2014 | Claim #241 filed by Paul Croscup, Amount claimed: $5497.00 (ia) |

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor:        (13833318)<br>Jeffrey Bradian<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 242**<br>*Original Filed*<br>*Date:* 09/19/2014<br>*Original Entered*<br>*Date:* 09/19/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $49107.47 | ||| |
|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 242-1 | 09/19/2014 | Claim #242 filed by Jeffrey Bradian, Amount claimed: $49107.47 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor:        (13733723)<br>Weng Kay Poon<br>44 Choa Chu Kang Street 64 #09-19<br>Singapore 689105 | **Claim No: 243**<br>*Original Filed*<br>*Date:* 09/19/2014<br>*Original Entered*<br>*Date:* 09/19/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4252.37 | ||| |
|---|---|---|---|
| Unsecured | claimed: | $4252.37 | ||| |

| History: | | | |
|---|---|---|---|
| Details | 243-1 | 09/19/2014 | Claim #243 filed by Weng Kay Poon, Amount claimed: $4252.37 (ePOC) |

| Description: |
|---|

| Remarks: (243-1) Account Number (last 4 digits):4474 |
|---|

---

| Creditor:        (13834427)<br>Harmacolindor Informatikai Kft.<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 244**<br>*Original Filed*<br>*Date:* 09/22/2014<br>*Original Entered*<br>*Date:* 09/22/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $40251.24 | ||| |
|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 244-1 | 09/22/2014 | Claim #244 filed by Harmacolindor Informatikai Kft., Amount claimed: $40251.24 (Chesney, Patrick ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor: (13834429)<br>Edgar Godoy<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | Claim No: 245<br>*Original Filed Date:* 09/22/2014<br>*Original Entered Date:* 09/22/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $40919.75 | | ||| |
|---|---|---|---|---|

*History:*

| Details | | 245-1 | 09/22/2014 | Claim #245 filed by Edgar Godoy, Amount claimed: $40919.75 (Chesney, Patrick ) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733503)<br>Martin Safranek<br>Linecka 351 38241 Kaplice Czech Republic | Claim No: 246<br>*Original Filed Date:* 09/23/2014<br>*Original Entered Date:* 09/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4583.11 | | ||| |
|---|---|---|---|---|
| Unsecured | claimed: | $4583.11 | | ||| |

*History:*

| Details | 246-1 | 09/23/2014 | Claim #246 filed by Martin Safranek, Amount claimed: $4583.11 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (246-1) Account Number (last 4 digits):2988

---

| Creditor: (13733575)   History<br>Petr Dvorak<br>Komenskeho 37,Boskovice,68001<br>Czech Republic | Claim No: 247<br>*Original Filed Date:* 09/22/2014<br>*Original Entered Date:* 09/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2998.97 | | ||| |
|---|---|---|---|---|

*History:*

| Details | 247-1 | 09/22/2014 | Claim #247 filed by Petr Dvorak, Amount claimed: $2998.97 (gh) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13837072)<br>EarthRise Trust | Claim No: 248<br>*Original Filed* | *Status:*<br>*Filed by:* CR |
|---|---|---|

*History:*

| Details | 248-1 | 09/24/2014 | Claim #248 filed by EarthRise Trust, Amount claimed: $28358.96 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (248-1) Account Number (last 4 digits):N/A

| William R. Gouger, Trustee<br>PO Box 610<br>Littleton, CO 80160 | Date: 09/24/2014<br>Original Entered<br>Date: 09/24/2014 | Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $28358.96 | | |
| Unsecured | claimed: | $28358.96 | | |

**History:**
| Details | 248-1 | 09/24/2014 | Claim #248 filed by EarthRise Trust, Amount claimed: $28358.96 (ePOC) |
|---|---|---|---|

**Description:**

**Remarks:** (248-1) Account Number (last 4 digits):N/A

---

| Creditor:        (13837155)<br>Davide Cavion<br>Via Breganze<br>72 36036 Torrebelvicino<br>Vicenza, Italy | **Claim No: 249**<br>Original Filed<br>Date: 09/23/2014<br>Original Entered<br>Date: 09/24/2014 | Status:<br>Filed by: CR<br>Entered by: ia<br>Modified: |
|---|---|---|

| Amount | claimed: | $364840.21 | | |
| Priority | claimed: | $2600.00 | | |

**History:**
| Details | 249-1 | 09/23/2014 | Claim #249 filed by Davide Cavion, Amount claimed: $364840.21 (ia) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:        (13837493)<br>Pawel Pilecki<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 250**<br>Original Filed<br>Date: 09/24/2014<br>Original Entered<br>Date: 09/24/2014 | Status:<br>Filed by: AT<br>Entered by: Patrick Chesney<br>Modified: |
|---|---|---|

| Amount | claimed: | $13131.40 | | |

**History:**
| Details | 250-1 | 09/24/2014 | Claim #250 filed by Pawel Pilecki, Amount claimed: $13131.40 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:        (13733615)<br>Royce Bui | **Claim No: 251**<br>Original Filed | Status:<br>Filed by: AT |
|---|---|---|

**History:**
| Details | 251-1 | 09/24/2014 | Claim #251 filed by Royce Bui, Amount claimed: $168943.47 (Chesney, Patrick ) |
|---|---|---|---|

**Description:**

**Remarks:**

c/o Gallo LLP
1299 Fourth Street, Suite 505
San Rafael, CA 94901

*Date:* 09/24/2014
*Original Entered Date:* 09/24/2014

*Entered by:* Patrick Chesney
*Modified:*

| Amount | claimed: | $168943.47 | | |
| --- | --- | --- | --- | --- |

*History:*

| Details | 251-1 | 09/24/2014 | Claim #251 filed by Royce Bui, Amount claimed: $168943.47 (Chesney, Patrick ) |
| --- | --- | --- | --- |

*Description:*

*Remarks:*

---

*Creditor:* (13733288)
David Miller
1751 NE 91st Street
Seattle, WA 98115

**Claim No: 252**
*Original Filed Date:* 09/25/2014
*Original Entered Date:* 09/25/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $6411.11 | | |
| --- | --- | --- | --- | --- |
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $3636.11 | | |

*History:*

| Details | 252-1 | 09/25/2014 | Claim #252 filed by David Miller, Amount claimed: $6411.11 (ePOC) |
| --- | --- | --- | --- |

*Description:*

*Remarks:* (252-1) Account Number (last 4 digits):4331

---

*Creditor:* (13733573)
Peter Symons
149C Shirehampton Road Sea Mills
Bristol BS9 2EE United Kingdom

**Claim No: 253**
*Original Filed Date:* 09/25/2014
*Original Entered Date:* 09/25/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4146.58 | | |
| --- | --- | --- | --- | --- |
| Unsecured | claimed: | $4146.58 | | |

*History:*

| Details | 253-1 | 09/25/2014 | Claim #253 filed by Peter Symons, Amount claimed: $4146.58 (ePOC) |
| --- | --- | --- | --- |

*Description:*

*Remarks:*

---

*History:*

| Details | 254-1 | 09/25/2014 | Claim #254 filed by Black Oak Computers, Amount claimed: $29380.11 (ePOC) |
| --- | --- | --- | --- |

*Description:*

*Remarks:*

| Creditor: (13838239) Black Oak Computers PO Box 19719 South Lake Tahoe, CA 96151 | **Claim No: 254** *Original Filed Date:* 09/25/2014 *Original Entered Date:* 09/25/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $29380.11 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $29380.11 | | |

*History:*

| Details | 254-1 | 09/25/2014 | Claim #254 filed by Black Oak Computers, Amount claimed: $29380.11 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13839184) Joshua Dorman c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 255** *Original Filed Date:* 09/26/2014 *Original Entered Date:* 09/26/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $48588.20 | | |
|---|---|---|---|---|

*History:*

| Details | 255-1 | 09/26/2014 | Claim #255 filed by Joshua Dorman, Amount claimed: $48588.20 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13839185) Ryan Gatchalian c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | **Claim No: 256** *Original Filed Date:* 09/26/2014 *Original Entered Date:* 09/26/2014 | *Status:* *Filed by:* AT *Entered by:* Patrick Chesney *Modified:* |
|---|---|---|

| Amount | claimed: | $312103.27 | | |
|---|---|---|---|---|

*History:*

| Details | 256-1 | 09/26/2014 | Claim #256 filed by Ryan Gatchalian, Amount claimed: $312103.27 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

*History:*

| Details | 257-1 | 09/26/2014 | Claim #257 filed by Robert Kulys, Amount claimed: $7564.33 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13839187)<br>Robert Kulys<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 257**<br>*Original Filed*<br>*Date:* 09/26/2014<br>*Original Entered*<br>*Date:* 09/26/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $7564.33

*History:*

| Details | 257-1 | 09/26/2014 | Claim #257 filed by Robert Kulys, Amount claimed: $7564.33 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor: (13839188)<br>Mattia Baldinger<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 258**<br>*Original Filed*<br>*Date:* 09/26/2014<br>*Original Entered*<br>*Date:* 09/26/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $7509.79

*History:*

| Details | 258-1 | 09/26/2014 | Claim #258 filed by Mattia Baldinger, Amount claimed: $7509.79 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor: (13839189)<br>Larry Han<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 259**<br>*Original Filed*<br>*Date:* 09/26/2014<br>*Original Entered*<br>*Date:* 09/26/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

Amount claimed: $7321.11

*History:*

| Details | 259-1 | 09/26/2014 | Claim #259 filed by Larry Han, Amount claimed: $7321.11 (Chesney, Patrick ) |

*Description:*

*Remarks:*

| Creditor: (13839190)<br>Tudor Ovidiu Vaida | **Claim No: 260**<br>*Original Filed* | *Status:*<br>*Filed by:* AT |

*History:*

| Details | 260-1 | 09/26/2014 | Claim #260 filed by Tudor Ovidiu Vaida, Amount claimed: $7708.30 (Chesney, Patrick ) |

*Description:*

*Remarks:*

c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

*Date:* 09/26/2014
*Original Entered
Date:* 09/26/2014

*Entered by:* Patrick Chesney
*Modified:*

Amount claimed: $7708.30

*History:*

| Details | 260-1 | 09/26/2014 | Claim #260 filed by Tudor Ovidiu Vaida, Amount claimed: $7708.30 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:*      (13839219)
Mike Deming
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 261**
*Original Filed
Date:* 09/26/2014
*Original Entered
Date:* 09/26/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

Amount claimed: $38390.72

*History:*

| Details | 261-1 | 09/26/2014 | Claim #261 filed by Mike Deming, Amount claimed: $38390.72 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:*      (13839357)
David Govinder Hunt
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 262**
*Original Filed
Date:* 09/26/2014
*Original Entered
Date:* 09/26/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

Amount claimed: $28500.00

*History:*

| Details | 262-1 | 09/26/2014 | Claim #262 filed by David Govinder Hunt, Amount claimed: $28500.00 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:*      (13839360)
Joshua Vidana
c/o Gallo LLP

**Claim No: 263**
*Original Filed
Date:* 09/26/2014

*Status:*
*Filed by:* AT

*History:*

| Details | 263-1 | 09/26/2014 | Claim #263 filed by Joshua Vidana, Amount claimed: $85260.36 (Chesney, Patrick ) |

*Description:*

*Remarks:*

1299 Fourth St.
Suite 505
San Rafael, CA 949401

*Original Entered Date*: 09/26/2014

*Entered by*: Patrick Chesney
*Modified*:

| Amount | claimed: | $85260.36 | | |

*History:*

| Details | 263-1 | 09/26/2014 | Claim #263 filed by Joshua Vidana, Amount claimed: $85260.36 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*Creditor:* (13733733)
William Walther
WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 10983

**Claim No: 264**
*Original Filed Date*: 09/27/2014
*Original Entered Date*: 09/27/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $4292.30 | | |
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $1517.30 | | |

*History:*

| Details | 264-1 | 09/27/2014 | Claim #264 filed by William Walther, Amount claimed: $4292.30 (ePOC) |

*Description:*

*Remarks:* (264-1) Account Number (last 4 digits):0000

---

*Creditor:* (13840375)
Bouckaert Tom
Henri Dunantlaan 20 box 502
9000 Gent
BELGIUM ( EUROPE)
BELGIUM, AK 1111-1112

**Claim No: 265**
*Original Filed Date*: 09/28/2014
*Original Entered Date*: 09/28/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $12177.89 | | |
| Unsecured | claimed: | $12177.89 | | |

*History:*

| Details | 265-1 | 09/28/2014 | Claim #265 filed by Bouckaert Tom, Amount claimed: $12177.89 (ePOC) |

*Description:*

*Remarks:* (265-1) Account Number (last 4 digits):4350

---

*Creditor:* (13733471)
Lee Schwuchow , Monkey Business

**Claim No: 266**
*Original Filed*

*Status:*
*Filed by:* CR

*History:*

| Details | 266-1 | 09/28/2014 | Claim #266 filed by Lee Schwuchow , Monkey Business, Amount claimed: $2431.23 (ePOC) |

*Description:*

*Remarks:* (266-1) Account Number (last 4 digits):4476

| 2740 N. Andrews Ave<br>Wilton Manors, FL | Date: 09/28/2014<br>Original Entered<br>Date: 09/28/2014 | Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $2431.23 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2431.23 | | |

*History:*

| Details | | 266-1 | 09/28/2014 | Claim #266 filed by Lee Schwuchow , Monkey Business, Amount claimed: $2431.23 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (266-1) Account Number (last 4 digits):4476

---

| Creditor: (13841004)<br>Kjetil Larsen<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 267**<br>Original Filed<br>Date: 09/29/2014<br>Original Entered<br>Date: 09/29/2014 | Status:<br>Filed by: AT<br>Entered by: Patrick Chesney<br>Modified: |
|---|---|---|

| Amount | claimed: | $14736.47 | | |
|---|---|---|---|---|

*History:*

| Details | | 267-1 | 09/29/2014 | Claim #267 filed by Kjetil Larsen, Amount claimed: $14736.47 (Chesney, Patrick ) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733445)<br>Kai Fuck<br>Hummerich 11 53859<br>Niederkassel Germany | **Claim No: 268**<br>Original Filed<br>Date: 09/29/2014<br>Original Entered<br>Date: 09/29/2014 | Status:<br>Filed by: CR<br>Entered by: ePOC<br>Modified: |
|---|---|---|

| Amount | claimed: | $2990.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $2990.00 | | |

*History:*

| Details | | 268-1 | 09/29/2014 | Claim #268 filed by Kai Fuck, Amount claimed: $2990.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (268-1) Filer Comment: Base purchase price 2600 + pay rent of 2% + transfer tax + bank charges

---

| Creditor: (13733526)<br>Michel Santos | **Claim No: 269**<br>Original Filed | Status:<br>Filed by: CR |
|---|---|---|

*History:*

| Details | | 269-1 | 09/25/2014 | Claim #269 filed by Michel Santos, Amount claimed: $4195.30 (ia) |
|---|---|---|---|---|

*Description:*

*Remarks:*

| 7620 Old Georgetown Rd<br>Apt 723<br>Bethesda, MD 20814 | *Date:* 09/25/2014<br>*Original Entered*<br>*Date:* 09/29/2014 | *Entered by:* ia<br>*Modified:* |
|---|---|---|

| Amount claimed: $4195.30 | | |
|---|---|---|

*History:*

| Details | 269-1 | 09/25/2014 | Claim #269 filed by Michel Santos, Amount claimed: $4195.30 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (13841881)<br>James A. Babcock<br>8368 NW 70th St.<br>Potwin, KS 67123 | **Claim No: 270**<br>*Original Filed*<br>*Date:* 09/29/2014<br>*Original Entered*<br>*Date:* 09/29/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* 09/30/2014 |
|---|---|---|

| Amount claimed: $7556.17 | | |
|---|---|---|
| Unsecured claimed: $7556.17 | | |

*History:*

| Details | 270-1 | 09/29/2014 | Claim #270 filed by James A. Babcock, Amount claimed: $7556.17 (ePOC) |
|---|---|---|---|

*Description:* (270-1) ERROR: Clerk redacted acct numbers on pdf.

*Remarks:* (270-1) Account Number (last 4 digits):6545

---

| *Creditor:* (13842195)<br>Christopher Shaw<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901    Claimant<br>History | **Claim No: 271**<br>*Original Filed*<br>*Date:* 09/29/2014<br>*Original Entered*<br>*Date:* 09/30/2014<br>*Last Amendment*<br>*Filed:* 09/30/2014<br>*Last Amendment*<br>*Entered:* 09/30/2014 | *Status:*<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |
|---|---|---|

| Amount claimed: $9329.00 | | |
|---|---|---|

*History:*

| Details | 271-1 | 09/29/2014 | Claim #271 filed by Aupacom Enterprises, Amount claimed: $9329.00 (ia) |
|---|---|---|---|
| Details | 271-2 | 09/30/2014 | Amended Claim #271 filed by Christopher Shaw, Amount claimed: $9329.00 (Chesney, Patrick ) |

*Description:*

*Remarks:*

---

*History:*

| Details | 272-1 | 09/30/2014 | Claim #272 filed by Erik Voorhees, Amount claimed: $243872.18 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc                    2/2/2015

| Creditor: (13842188) Erik Voorhees c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | Claim No: 272 Original Filed Date: 09/30/2014 Original Entered Date: 09/30/2014 | Status: Filed by: AT Entered by: Patrick Chesney Modified: |
|---|---|---|

Amount claimed: $243872.18

**History:**

| Details | 272-1 | 09/30/2014 | Claim #272 filed by Erik Voorhees, Amount claimed: $243872.18 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13842191) Intervid FZ LLC (Lance Dixon) c/o Gallo LLP 1299 Fourth St. Suite 505 San Rafael, CA 94901 | Claim No: 273 Original Filed Date: 09/30/2014 Original Entered Date: 09/30/2014 | Status: Filed by: AT Entered by: Patrick Chesney Modified: |
|---|---|---|

Amount claimed: $72300.00

**History:**

| Details | 273-1 | 09/30/2014 | Claim #273 filed by Intervid FZ LLC (Lance Dixon), Amount claimed: $72300.00 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13733410) Jerry Whatley JWC Consulting 192 Fuller Road Chehalis, WA 98532 | Claim No: 274 Original Filed Date: 09/30/2014 Original Entered Date: 09/30/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

Amount claimed: $14388.00
Unsecured claimed: $14388.00

**History:**

| Details | 274-1 | 09/30/2014 | Claim #274 filed by Jerry Whatley JWC Consulting, Amount claimed: $14388.00 (ePOC) |
|---|---|---|---|

Description:

Remarks: (274-1) Account Number (last 4 digits):2418

**History:**

| Details | 275-1 | 09/30/2014 | Claim #275 filed by Derek Piper, Amount claimed: $7290.33 (Chesney, Patrick ) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13843182)<br>Derek Piper<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 275**<br>*Original Filed Date*: 09/30/2014<br>*Original Entered Date*: 09/30/2014 | *Status*:<br>*Filed by*: AT<br>*Entered by*: Patrick Chesney<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $7290.33 | | |
|---|---|---|---|---|

*History:*

| Details | 275-1 | 09/30/2014 | Claim #275 filed by Derek Piper, Amount claimed: $7290.33 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733339)<br>Forrest Voight<br>2360 SW Archer Rd.<br>Apt. 910<br>Gainesville, FL 32608 | **Claim No: 276**<br>*Original Filed Date*: 09/30/2014<br>*Original Entered Date*: 09/30/2014 | *Status*: CR<br>*Filed by*: CR<br>*Entered by*: ePOC<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $3158.57 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $3158.57 | | |

*History:*

| Details | 276-1 | 09/30/2014 | Claim #276 filed by Forrest Voight, Amount claimed: $3158.57 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733727)<br>Will Wong<br>500 Oracle Parkway<br>Redwood City, CA 94065 | **Claim No: 277**<br>*Original Filed Date*: 10/01/2014<br>*Original Entered Date*: 10/01/2014 | *Status*:<br>*Filed by*: CR<br>*Entered by*: ePOC<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $46441.29 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $46441.29 | | |

*History:*

| Details | 277-1 | 10/01/2014 | Claim #277 filed by Will Wong, Amount claimed: $46441.29 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (277-1) Account Number (last 4 digits):1924

---

*History:*

| Details | 278-1 | 09/30/2014 | Claim #278 filed by Ation, s.r.o., Amount claimed: $8985.78 (gh) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13845341)<br>Ation, s.r.o.<br>Tallerova 4<br>811 02 Bratislava<br>Slovak Republic | **Claim No: 278**<br>*Original Filed*<br>*Date:* 09/30/2014<br>*Original Entered*<br>*Date:* 10/01/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* gh<br>*Modified:* |

| Amount | claimed: | $8985.78 | | ||| |

| History: |
| Details | 278-1 | 09/30/2014 | Claim #278 filed by Ation, s.r.o., Amount claimed: $8985.78 (gh) |
| Description: |
| Remarks: |

---

| Creditor: (13733593)<br>Regan Reckman<br>1574 Georgetown<br>Loveland, OH 45140 | **Claim No: 279**<br>*Original Filed*<br>*Date:* 10/01/2014<br>*Original Entered*<br>*Date:* 10/01/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $6994.80 | | ||| |
| Unsecured | claimed: | $6994.80 | | ||| |

| History: |
| Details | 279-1 | 10/01/2014 | Claim #279 filed by Regan Reckman, Amount claimed: $6994.80 (ePOC) |
| Description: |
| Remarks: |

---

| Creditor: (13845789)<br>Joseph William Baker<br>c/o Gallo LLP<br>1299 Fourth St.<br>Suite 505<br>San Rafael, CA 94901 | **Claim No: 280**<br>*Original Filed*<br>*Date:* 10/01/2014<br>*Original Entered*<br>*Date:* 10/01/2014 | Status:<br>*Filed by:* AT<br>*Entered by:* Patrick Chesney<br>*Modified:* |

| Amount | claimed: | $11400.00 | ||| |

| History: |
| Details | 280-1 | 10/01/2014 | Claim #280 filed by Joseph William Baker, Amount claimed: $11400.00 (Chesney, Patrick ) |
| Description: |
| Remarks: |

---

| Creditor: (13733595)<br>Reno Devito | **Claim No: 281**<br>*Original Filed*<br>*Date:* 10/01/2014 | Status:<br>*Filed by:* CR |

| History: |
| Details | 281-1 | 10/01/2014 | Claim #281 filed by Reno Devito, Amount claimed: $7096.11 (ia) |
| Description: |
| Remarks: |

| 9370 Coral Berry Street | *Original Entered* | *Entered by:* ia |
| Las Vegas, NV 89123 | *Date:* 10/02/2014 | *Modified:* |

| Amount | claimed: | $7096.11 | | ||| |
| Priority | claimed: | $7096.11 | | ||| |

*History:*

| Details | 281-1 | 10/01/2014 | Claim #281 filed by Reno Devito, Amount claimed: $7096.11 (ia) |

*Description:*

*Remarks:*

---

| *Creditor:* (13733259) | **Claim No: 282** | *Status:* |
| Cory Wise | *Original Filed* | *Filed by:* CR |
| 2315 West alberson Dr. | *Date:* 10/02/2014 | *Entered by:* ia |
| Albany, GA 31721 | *Original Entered* | *Modified:* |
| | *Date:* 10/02/2014 | |

| Amount | claimed: | $6344.09 | | ||| |

*History:*

| Details | 282-1 | 10/02/2014 | Claim #282 filed by Cory Wise, Amount claimed: $6344.09 (ia) |

*Description:*

*Remarks:*

---

| *Creditor:* (13733340) | **Claim No: 283** | *Status:* |
| Frank Chappell | *Original Filed* | *Filed by:* CR |
| 1236 Tuxford Dr | *Date:* 10/02/2014 | *Entered by:* ePOC |
| Brandon, FL 33511 | *Original Entered* | *Modified:* |
| | *Date:* 10/02/2014 | |

| Amount | claimed: | $2250.00 | | ||| |
| Unsecured | claimed: | $2250.00 | | ||| |

*History:*

| Details | 283-1 | 10/02/2014 | Claim #283 filed by Frank Chappell, Amount claimed: $2250.00 (ePOC) |

*Description:*

*Remarks:* (283-1) Account Number (last 4 digits):4129

---

| *Creditor:* (13733219) | **Claim No: 284** | *Status:* |
| Benjamin Hopson II | *Original Filed* | *Filed by:* CR |
| 2640 Alexandria Pl | *Date:* 10/03/2014 | *Entered by:* ePOC |
| Janesville, Wi 53548 | *Original Entered* | *Modified:* |
| | *Date:* 10/03/2014 | |

*History:*

| Details | 284-1 | 10/03/2014 | Claim #284 filed by Benjamin Hopson II, Amount claimed: $3790.01 (ePOC) |

*Description:*

*Remarks:* (284-1) Account Number (last 4 digits):3094

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc                          2/2/2015

| Amount | claimed: | $3790.01 | | |
|--------|----------|----------|---|---|
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $1015.01 | | |

*History:*

| Details | 284-1 | 10/03/2014 | Claim #284 filed by Benjamin Hopson II, Amount claimed: $3790.01 (ePOC) |
|---------|-------|-----------|-------------------------------------------------------------------------|

*Description:*

*Remarks:* (284-1) Account Number (last 4 digits):3094

---

| *Creditor:* (13846967) | **Claim No: 285** | *Status:* |
|---|---|---|
| Thomas Wingquist | *Original Filed* | *Filed by:* CR |
| 3385 Larkspur Dr | *Date:* 10/03/2014 | *Entered by:* ePOC |
| Longmont, CO 80503 | *Original Entered* | *Modified:* |
| | *Date:* 10/03/2014 | |

| Amount | claimed: | $6307.99 | | |
|--------|----------|----------|---|---|
| Priority | claimed: | $2775.00 | | |
| Unsecured | claimed: | $3532.99 | | |

*History:*

| Details | 285-1 | 10/03/2014 | Claim #285 filed by Thomas Wingquist, Amount claimed: $6307.99 (ePOC) |
|---------|-------|-----------|----------------------------------------------------------------------|

*Description:*

*Remarks:* (285-1) Account Number (last 4 digits):6160

---

| *Creditor:* (13846972) *History* | **Claim No: 286** | *Status:* |
|---|---|---|
| Sistemas Operativos Sanitarios C.A. | *Original Filed* | *Filed by:* CR |
| c/o Guido Ochoa | *Date:* 10/03/2014 | *Entered by:* W. Keith Fendrick |
| W Keith Fendrick, Esq. at Holland et al | *Original Entered* | *Modified:* |
| 100 North Tampa Street, Suite 4100 | *Date:* 10/03/2014 | |
| Tampa, FL 33602 | | |

| Amount | claimed: | $832000.00 | | |
|--------|----------|------------|---|---|

*History:*

| Details | 286-1 | 10/03/2014 | Claim #286 filed by Sistemas Operativos Sanitarios C.A., Amount claimed: $832000.00 (Fendrick, W. ) |
|---------|-------|-----------|-----------------------------------------------------------------------------------------------------|

*Description:*

*Remarks:*

---

| *Creditor:* (13733641) | **Claim No: 287** | *Status:* |
|---|---|---|
| Shamus Robinson | *Original Filed* | *Filed by:* CR |
| 8675 Mink Rd | *Date:* 10/03/2014 | *Entered by:* ePOC |
| | *Original Entered* | *Modified:* |

*History:*

| Details | 287-1 | 10/03/2014 | Claim #287 filed by Shamus Robinson, Amount claimed: $2277.43 (ePOC) |
|---------|-------|-----------|----------------------------------------------------------------------|

*Description:*

*Remarks:*

Apt 2
Harbor Springs, MI 49740 | Date: 10/03/2014 |

| Amount | claimed: | $2277.43 | | |
| Unsecured | claimed: | $2277.43 | | |

History:

| Details | 287-1 | 10/03/2014 | Claim #287 filed by Shamus Robinson, Amount claimed: $2277.43 (ePOC) |

Description:

Remarks:

---

Creditor:        (13847556)
Maximilian N. Fischer and Gerald R.
Fischer
Jon Michaelson, Esq.
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025

**Claim No: 288**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $40858.36 | | |
| Unsecured | claimed: | $40858.36 | | |

History:

| Details | 288-1 | 10/03/2014 | Claim #288 filed by Maximilian N. Fischer and Gerald R. Fischer, Amount claimed: $40858.36 (ePOC) |

Description:

Remarks:

---

Creditor:        (13847642)
Evan L Greenwood
501 S. Van Buren
Hugoton, KS 67951

**Claim No: 289**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $6335.67 | | |
| Unsecured | claimed: | $6335.67 | | |

History:

| Details | 289-1 | 10/03/2014 | Claim #289 filed by Evan L Greenwood, Amount claimed: $6335.67 (ePOC) |

Description:

Remarks: (289-1) Account Number (last 4 digits):3245

---

Creditor:        (13847704)
Jess Martn Alonso
C/ Federico Carlos Sainz de Robles

**Claim No: 290**
*Original Filed Date:* 10/03/2014

*Status:*
*Filed by:* CR

History:

| Details | 290-1 | 10/03/2014 | Claim #290 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |

Description:

Remarks: (290-1) Account Number (last 4 digits):sann

N15 7L 28035
Madrid Madrid Spain, AK 28035

*Original Entered
Date:* 10/03/2014

*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $2640.84 | | ||| |
|--------|----------|----------|--|
| Secured | claimed: | $2640.84 | | ||| |

*History:*

| Details | | 290-1 | 10/03/2014 | Claim #290 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |
|---------|--|-------|------------|---|

*Description:*

*Remarks:* (290-1) Account Number (last 4 digits):sann

---

*Creditor:*      (13847707)
Bejamin Lindner
9035 Grayland Drive, Apt. E
Knoxville, TN 37923

**Claim No: 291**
*Original Filed
Date:* 10/03/2014
*Original Entered
Date:* 10/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $730088.31 | | ||| |
|--------|----------|-----------|--|
| Unsecured | claimed: | $730088.31 | | ||| |

*History:*

| Details | | 291-1 | 10/03/2014 | Claim #291 filed by Bejamin Lindner, Amount claimed: $730088.31 (ePOC) |
|---------|--|-------|------------|---|

*Description:*

*Remarks:* (291-1) Account Number (last 4 digits):001

---

*Creditor:*      (13847704)
Jess Martn Alonso
C/ Federico Carlos Sainz de Robles
N15 7L 28035
Madrid Madrid Spain, AK 28035

**Claim No: 292**
*Original Filed
Date:* 10/03/2014
*Original Entered
Date:* 10/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $2640.84 | | ||| |
|--------|----------|----------|--|
| Secured | claimed: | $2640.84 | | ||| |

*History:*

| Details | | 292-1 | 10/03/2014 | Claim #292 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |
|---------|--|-------|------------|---|

*Description:*

*Remarks:* (292-1) Account Number (last 4 digits):sann

---

*Creditor:*      (13847704)
Jess Martn Alonso
C/ Federico Carlos Sainz de Robles

**Claim No: 293**
*Original Filed
Date:* 10/03/2014
*Original Entered*

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:* 10/08/2014

*History:*

| Details | | 293-1 | 10/03/2014 | Claim #293 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |
|---------|--|-------|------------|---|

*Description:* (293-1) Duplicate POC only has the two pages, refer to (claim No. 293)

*Remarks:* (293-1) Account Number (last 4 digits):sann

N15 7L 28035
Madrid Madrid Spain, AK 28035

*Date:* 10/03/2014

| | Amount | claimed: | $2640.84 | | ||| |
|---|---|---|---|---|---|

| | Unsecured | claimed: | $2640.84 | | ||| |
|---|---|---|---|---|---|

*History:*

| Details | 293-1 | 10/03/2014 | Claim #293 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |
|---|---|---|---|

*Description:* (293-1) Duplicate POC only has the two pages, refer to (claim No. 293)

*Remarks:* (293-1) Account Number (last 4 digits):sann

---

*Creditor:* (13847704)
Jess Martn Alonso
C/ Federico Carlos Sainz de Robles
N15 7L 28035
Madrid Madrid Spain, AK 28035

**Claim No: 294**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:* 10/08/2014

| | Amount | claimed: | $2640.84 | | ||| |
|---|---|---|---|---|---|

| | Unsecured | claimed: | $2640.84 | | ||| |
|---|---|---|---|---|---|

*History:*

| Details | 294-1 | 10/03/2014 | Claim #294 filed by Jess Martn Alonso, Amount claimed: $2640.84 (ePOC) |
|---|---|---|---|

*Description:* (294-1) Duplicate POC only has the two pages, refer to (claim No. 293)

*Remarks:* (294-1) Account Number (last 4 digits):sann

---

*Creditor:* (13847832)
Hamilton Hee
c/o Gallo LLP
1299 Fourth St.
Suite 505
San Rafael, CA 94901

**Claim No: 295**
*Original Filed Date:* 10/03/2014
*Original Entered Date:* 10/03/2014

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

| | Amount | claimed: | $1228123.83 | | ||| |
|---|---|---|---|---|---|

*History:*

| Details | 295-1 | 10/03/2014 | Claim #295 filed by Hamilton Hee, Amount claimed: $1228123.83 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

*Creditor:* (13847900)
Trent Nathan Park
c/o Gallo LLP
1299 Fourth St.

**Claim No: 296**
*Original Filed Date:* 10/03/2014
*Original Entered*

*Status:*
*Filed by:* AT
*Entered by:* Patrick Chesney
*Modified:*

*History:*

| Details | 296-1 | 10/03/2014 | Claim #296 filed by Trent Nathan Park, Amount claimed: $4466.51 (Chesney, Patrick ) |
|---|---|---|---|

*Description:*

*Remarks:*

Suite 505
San Rafael, CA 94901

Date: 10/03/2014

Amount claimed: $4466.51

History:

| Details | 296-1 | 10/03/2014 | Claim #296 filed by Trent Nathan Park, Amount claimed: $4466.51 (Chesney, Patrick ) |

Description:

Remarks:

---

Creditor:        (13733207)
Anthony Woodward
2697 Derby Drive
San Ramon, CA 94583

**Claim No: 297**
Original Filed
Date: 10/04/2014
Original Entered
Date: 10/04/2014

Status:
Filed by: CR
Entered by: ePOC
Modified:

Amount claimed: $2495.67

Priority claimed: $2495.67

History:

| Details | 297-1 | 10/04/2014 | Claim #297 filed by Anthony Woodward, Amount claimed: $2495.67 (ePOC) |

Description:

Remarks: (297-1) Account Number (last 4 digits):3477

---

Creditor:        (13848464)
Bruce James Boytler
1014 37 ST SE
APT.2
Auburn, WA 98002-8749

**Claim No: 298**
Original Filed
Date: 10/04/2014
Original Entered
Date: 10/04/2014

Status:
Filed by: CR
Entered by: ePOC
Modified:

Amount claimed: $6500.00

Unsecured claimed: $6500.00

History:

| Details | 298-1 | 10/04/2014 | Claim #298 filed by Bruce James Boytler, Amount claimed: $6500.00 (ePOC) |

Description:

Remarks: (298-1) Account Number (last 4 digits):3245

---

Creditor:        (13733234)
Bruce Terry
21073 Niagara River Drive
Sonora, CA 95370

**Claim No: 299**
Original Filed
Date: 10/04/2014
Original Entered
Date: 10/04/2014

Status:
Filed by: CR
Entered by: ePOC
Modified:

History:

| Details | 299-1 | 10/04/2014 | Claim #299 filed by Bruce Terry, Amount claimed: $2507.38 (ePOC) |

Description:

Remarks: (299-1) Account Number (last 4 digits):5645

| Amount | claimed: | $2507.38 | | |
| Unsecured | claimed: | $2507.38 | | |

History:

| Details | 299-1 | 10/04/2014 | Claim #299 filed by Bruce Terry, Amount claimed: $2507.38 (ePOC) |

Description:

Remarks: (299-1) Account Number (last 4 digits):5645

---

| Creditor: (13733186)<br>Alexander Roganov<br>1881 Willoughby Ave<br>Ridgewood, NY 11385 | **Claim No: 300**<br>*Original Filed*<br>*Date*: 10/04/2014<br>*Original Entered*<br>*Date*: 10/04/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $1638.62 | | |
| Unsecured | claimed: | $1638.62 | | |

History:

| Details | 300-1 | 10/04/2014 | Claim #300 filed by Alexander Roganov, Amount claimed: $1638.62 (ePOC) |

Description:

Remarks: (300-1) Account Number (last 4 digits):3245

---

| Creditor: (13733648) History<br>Simon Barber<br>c/o Sheppard, Mullin, Richter et al<br>Attn: Ori Katz<br>4 Embarcadero Ctr., 17th flr.<br>San Francisco, CA 94111 | **Claim No: 301**<br>*Original Filed*<br>*Date*: 10/05/2014<br>*Original Entered*<br>*Date*: 10/05/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Ori Katz<br>*Modified:* 10/08/2014 |

| Amount | claimed: | $14550.94 | | |

History:

| Details | 301-1 | 10/05/2014 | Claim #301 filed by Simon Barber, Amount claimed: $14550.94 (Katz, Ori ) |

Description:

Remarks:

---

| Creditor: (13733661)<br>Steve Govoni<br>938 Moosehead Trail<br>Jackson, ME 04921 | **Claim No: 302**<br>*Original Filed*<br>*Date*: 10/05/2014<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

History:

| Details | 302-1 | 10/05/2014 | Claim #302 filed by Steve Govoni, Amount claimed: $31875.00 (ePOC) |
| Details | 302-2 | 10/05/2014 | Amended Claim #302 filed by Steve Govoni, Amount claimed: $31875.00 (ePOC) |

Description:

Remarks: (302-1) Account Number (last 4 digits):5645
(302-2) Account Number (last 4 digits):5645

*Date*: 10/05/2014
*Last Amendment Filed*: 10/05/2014
*Last Amendment Entered*: 10/05/2014

| Amount | claimed: | $31875.00 | | | |
| Unsecured | claimed: | $31875.00 | | | |

*History:*

| Details | | 302-1 | 10/05/2014 | Claim #302 filed by Steve Govoni, Amount claimed: $31875.00 (ePOC) |
| Details | | 302-2 | 10/05/2014 | Amended Claim #302 filed by Steve Govoni, Amount claimed: $31875.00 (ePOC) |

*Description:*

*Remarks:* (302-1) Account Number (last 4 digits):5645
(302-2) Account Number (last 4 digits):5645

---

| *Creditor:*          (13733413)<br>Jetmir Celaj<br>1740 Mulford Ave.<br>Apt.7G<br>Bronx, NY 10461 | **Claim No: 303**<br>*Original Filed Date:* 10/05/2014<br>*Original Entered Date:* 10/05/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* 10/08/2014 |

| Amount | claimed: | $17755.09 | | | |
| Unsecured | claimed: | $17755.09 | | | |

*History:*

| Details | | 303-1 | 10/05/2014 | Claim #303 filed by Jetmir Celaj, Amount claimed: $17755.09 (ePOC) |

*Description:*

*Remarks:* (303-1) ERROR: Clerk redacted account numbers on pdf.

---

| *Creditor:*          (13733423)<br>Jonas Diener<br>1528 Country Club Rd<br>Harrisonburg, VA 22802-5071 | **Claim No: 304**<br>*Original Filed Date:* 10/06/2014<br>*Original Entered Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |

| Amount | claimed: | $1647.51 | | | |
| Unsecured | claimed: | $1647.51 | | | |

*History:*

| Details | | 304-1 | 10/06/2014 | Claim #304 filed by Jonas Diener, Amount claimed: $1647.51 (ePOC) |

*Description:*

*Remarks:*

https://ecf.canb.uscourts.gov/cgi-bin/SearchClaims.pl?caseid=522575;sc                         2/2/2015

| Creditor: (13733264) Cypher Enterprises, LLC c/o Robert J. Bogdanwicz III Deans& Lyons LLP 325 N. Saint Paul Street, Suite 1500 Dallas, TX 75201 | Claim No: 305 Original Filed Date: 10/06/2014 Original Entered Date: 10/06/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $32252.05 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $32252.05 | | |

History:

| Details | | 305-1 | 10/06/2014 | Claim #305 filed by Cypher Enterprises, LLC, Amount claimed: $32252.05 (ePOC) |
|---|---|---|---|---|

Description:

Remarks:

---

| Creditor: (13733185) Alex Filippov 12 Sherborne Cir Ashland, MA 01721 | Claim No: 306 Original Filed Date: 10/06/2014 Original Entered Date: 10/06/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $73457.00 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $73457.00 | | |

History:

| Details | | 306-1 | 10/06/2014 | Claim #306 filed by Alex Filippov, Amount claimed: $73457.00 (ePOC) |
|---|---|---|---|---|

Description:

Remarks:

---

| Creditor: (13733377) James Carroll 1505 Westheimer Rd Houston, TX 77006 | Claim No: 307 Original Filed Date: 10/06/2014 Original Entered Date: 10/06/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $32758.60 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $32758.60 | | |

History:

| Details | | 307-1 | 10/06/2014 | Claim #307 filed by James Carroll, Amount claimed: $32758.60 (ePOC) |
|---|---|---|---|---|

Description:

Remarks:

| Creditor: (13849107)<br>Strategic Counsel Corp.<br>227 Broadway<br>Suite 306<br>Santa Monica, CA 90401 | **Claim No: 308**<br>*Original Filed Date:* 10/06/2014<br>*Original Entered Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* 10/08/2014 |
|---|---|---|

| Amount | claimed: | $135422.00 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $135422.00 | | |||

*History:*

| Details | | 308-1 | 10/06/2014 | Claim #308 filed by Strategic Counsel Corp., Amount claimed: $135422.00 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (308-1) ERROR: Clerk redacted account numbers on pdf.

---

| Creditor: (13733709)  History<br>Uniquify, Inc.<br>Binder & Malter, LLP<br>2775 Park Ave.<br>Santa Clara Ca 95050 | **Claim No: 309**<br>*Original Filed Date:* 10/06/2014<br>*Original Entered Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Robert G. Harris<br>*Modified:* 10/08/2014 |
|---|---|---|

| Amount | claimed: | $768680.44 | | |||
|---|---|---|---|---|
| Secured | claimed: | $768680.44 | | |||

*History:*

| Details | | 309-1 | 10/06/2014 | Claim #309 filed by Uniquify, Inc., Amount claimed: $768680.44 (Harris, Robert ) |
|---|---|---|---|---|

*Description:*

*Remarks:* (309-1) Clerk corrected address of the creditor to refelct pdf.

---

| Creditor: (13733217)<br>Avram Cheaney<br>1305 Laguna Street<br>Apt. 4<br>San Francisco, CA 94115 | **Claim No: 310**<br>*Original Filed Date:* 10/06/2014<br>*Original Entered Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2495.67 | | |||
|---|---|---|---|---|
| Unsecured | claimed: | $2495.67 | | |||

*History:*

| Details | | 310-1 | 10/06/2014 | Claim #310 filed by Avram Cheaney, Amount claimed: $2495.67 (ePOC) |
|---|---|---|---|---|

*Description:*

*Remarks:* (310-1) Account Number (last 4 digits):3068

| Creditor: (13733217)<br>Avram Cheaney<br>1305 Laguna Street<br>Apt. 4<br>San Francisco, CA 94115 | **Claim No: 311**<br>*Original Filed*<br>*Date:* 10/06/2014<br>*Original Entered*<br>*Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $3881.85 | | ||| |
|---|---|---|---|---|
| Priority | claimed: | $3881.85 | | ||| |

*History:*

| Details | 311-1 | 10/06/2014 | Claim #311 filed by Avram Cheaney, Amount claimed: $3881.85 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (311-1) Account Number (last 4 digits):0067

| Creditor: (13733242)<br>Chad Eller<br>1910 Lomita Dr<br>San Leandro, CA 94578 | **Claim No: 312**<br>*Original Filed*<br>*Date:* 10/06/2014<br>*Original Entered*<br>*Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ePOC<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $8298.97 | | ||| |
|---|---|---|---|---|
| Secured | claimed: | $8298.97 | | ||| |
| Priority | claimed: | $2775.00 | | ||| |

*History:*

| Details | 312-1 | 10/06/2014 | Claim #312 filed by Chad Eller, Amount claimed: $8298.97 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13849197) History<br>Koi Systems Ltd. **(ADMINISTRATIVE)**<br>Jeffrey I Golden, Esq.<br>650 Town Center Dr. #950<br>Costa Mesa, CA 92626 | **Claim No: 313**<br>*Original Filed*<br>*Date:* 10/06/2014<br>*Original Entered*<br>*Date:* 10/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Beth E. Gaschen<br>*Modified:* |
|---|---|---|

| Admin | claimed: | $62246.49 | | ||| |
|---|---|---|---|---|

*History:*

| Details | 313-1 | 10/06/2014 | Claim #313 filed by Koi Systems Ltd., Admin claimed: $62246.49 (Gaschen, Beth ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (13849287) MimoCloud Computing UG Konradstr. 14 Aachen, CA 00-00 | **Claim No: 314** Original Filed Date: 10/06/2014 Original Entered Date: 10/06/2014 | Status: Filed by: CR Entered by: ePOC Modified: |
|---|---|---|

| Amount | claimed: | $36731.57 | ‖ |
|---|---|---|---|
| Unsecured | claimed: | $36731.57 | ‖ |

History:

| Details | 314-1 | 10/06/2014 | Claim #314 filed by MimoCloud Computing UG, Amount claimed: $36731.57 (ePOC) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13733192) Allan Martin 5009 Northlawn Circle Murrysville, PA 15668 | **Claim No: 315** Original Filed Date: 10/06/2014 Original Entered Date: 10/08/2014 | Status: Filed by: CR Entered by: ia Modified: |
|---|---|---|

| Amount | claimed: | $32526.13 | ‖ |
|---|---|---|---|

History:

| Details | 315-1 | 10/06/2014 | Claim #315 filed by Allan Martin, Amount claimed: $32526.13 (ia) |
|---|---|---|---|

Description:

Remarks: (315-1) NOTE: Informal proof of claim.

| Creditor: (13733340) Frank Chappell 1236 Tuxford Dr Brandon, FL 33511 | **Claim No: 316** Original Filed Date: 10/06/2014 Original Entered Date: 10/08/2014 | Status: Filed by: CR Entered by: ia Modified: |
|---|---|---|

| Amount | claimed: | $2250.00 | ‖ |
|---|---|---|---|

History:

| Details | 316-1 | 10/06/2014 | Claim #316 filed by Frank Chappell, Amount claimed: $2250.00 (ia) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (13733548) Novia Reid | **Claim No: 317** Original Filed | Status: Filed by: CR |
|---|---|---|

History:

| Details | 317-1 | 10/06/2014 | Claim #317 filed by Novia Reid, Amount claimed: $6429.62 (ia) |
|---|---|---|---|

Description:

Remarks:

453 Albany Ave Apt A1
Hartford, CT 06120

*Date:* 10/06/2014
*Original Entered Date:* 10/08/2014

*Entered by:* ia
*Modified:*

| Amount | claimed: | $6429.62 | | |
|---|---|---|---|---|

*History:*

| Details | 317-1 | 10/06/2014 | Claim #317 filed by Novia Reid, Amount claimed: $6429.62 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

*Creditor:* (13733750)
Zhao Fu
191 West Woodruff Ave
Columbus, OH 43210

**Claim No: 318**
*Original Filed Date:* 10/06/2014
*Original Entered Date:* 10/08/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

| Amount | claimed: | $2326.02 | | |
|---|---|---|---|---|
| Priority | claimed: | $2326.02 | | |

*History:*

| Details | 318-1 | 10/06/2014 | Claim #318 filed by Zhao Fu, Amount claimed: $2326.02 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

*Creditor:* (13733482)
LyLy Moc
14 Hamilton St
Toronto Ontario M4M 2C5
Canada

**Claim No: 319**
*Original Filed Date:* 10/08/2014
*Original Entered Date:* 10/08/2014

*Status:*
*Filed by:* CR
*Entered by:* ePOC
*Modified:*

| Amount | claimed: | $7716.85 | | |
|---|---|---|---|---|
| Priority | claimed: | $7716.85 | | |

*History:*

| Details | 319-1 | 10/08/2014 | Claim #319 filed by LyLy Moc, Amount claimed: $7716.85 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (319-1) Account Number (last 4 digits):5645

---

*Creditor:* (13851017)
Bit Coin LLC
James Braden

**Claim No: 320**
*Original Filed Date:* 10/06/2014
*Original Entered*

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

*History:*

| Details | 320-1 | 10/06/2014 | Claim #320 filed by Bit Coin LLC, Amount claimed: $51250.00 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

4010 Granada
El Sobrante, CA 94803

*Date:* 10/08/2014

Amount claimed: $51250.00

*History:*

Details | 320-1 | 10/06/2014 | Claim #320 filed by Bit Coin LLC, Amount claimed: $51250.00 (ia)

*Description:*

*Remarks:*

---

*Creditor:* (13851018)
Ryszard Wroblewski
PO Box 7912
Wilmington, DE 19803

**Claim No: 321**
*Original Filed Date:* 10/06/2014
*Original Entered Date:* 10/08/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

Amount claimed: $7334.94

*History:*

Details | 321-1 | 10/06/2014 | Claim #321 filed by Ryszard Wroblewski, Amount claimed: $7334.94 (ia)

*Description:*

*Remarks:*

---

*Creditor:* (13802704)
Zuber Lawler and Del Duca, LLP
777 S. Figeroa St., 37th Flr.
Los Angeles, CA 90017

**Claim No: 322**
*Original Filed Date:* 10/06/2014
*Original Entered Date:* 10/08/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

Amount claimed: $133651.58

*History:*

Details | 322-1 | 10/06/2014 | Claim #322 filed by Zuber Lawler and Del Duca, LLP, Amount claimed: $133651.58 (ia)

*Description:*

*Remarks:*

---

*Creditor:* (13733429)
Jose Anguiano II
620 Cathy Ct
Escondido, CA 92026

**Claim No: 323**
*Original Filed Date:* 10/06/2014
*Original Entered Date:* 10/14/2014

*Status:*
*Filed by:* CR
*Entered by:* ia
*Modified:*

Amount claimed: $2535.00

*History:*

Details | 323-1 | 10/06/2014 | Claim #323 filed by Jose Anguiano II, Amount claimed: $2535.00 (ia)

*Description:*

*Remarks:*

| Creditor: (13733636) *History* | **Claim No: 324** *Original Filed Date:* 10/10/2014 *Original Entered Date:* 10/14/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |
|---|---|---|
| Selim Soler 2103 SW Danforth Cir Palm City, FL 34990 | | |

| Amount | claimed: | $10000.00 | | ||| |
|---|---|---|---|---|

*History:*

| Details | 324-1 | 10/10/2014 | Claim #324 filed by Selim Soler, Amount claimed: $10000.00 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13873562) | **Claim No: 325** *Original Filed Date:* 10/21/2014 *Original Entered Date:* 10/21/2014 | *Status:* *Filed by:* CR *Entered by:* ia *Modified:* |
|---|---|---|
| City and County of San Francisco Tax Collector Bureau of Delinquent Revenue P.O. Box 7027 San Francisco, CA 94120-7027 | | |

| Amount | claimed: | $7938.58 | ||| |
|---|---|---|---|
| Priority | claimed: | $7938.58 | ||| |

*History:*

| Details | 325-1 | 10/21/2014 | Claim #325 filed by City and County of San Francisco, Amount claimed: $7938.58 (ia) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (13733505) | **Claim No: 326** *Original Filed Date:* 11/11/2014 *Original Entered Date:* 11/11/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|
| Matt Richards 3253 S E Ct. Springfield, OR 97478 | | |

| Amount | claimed: | $10000.00 | ||| |
|---|---|---|---|
| Priority | claimed: | $2775.00 | ||| |
| Unsecured | claimed: | $7225.00 | ||| |

*History:*

| Details | 326-1 | 11/11/2014 | Claim #326 filed by Matt Richards, Amount claimed: $10000.00 (ePOC) |
|---|---|---|---|

*Description:*

*Remarks:* (326-1) Account Number (last 4 digits):2302

| Creditor: (13798684) HashFast Technologies LLC Bruennerstrasse 63-65/Stg.4/Tuer 63 1210-Vienna, Austria Austria (Address above), AK 00000-0000 | **Claim No: 327** *Original Filed Date:* 11/12/2014 *Original Entered Date:* 11/12/2014 | *Status:* *Filed by:* CR *Entered by:* ePOC *Modified:* |
|---|---|---|

| Amount | claimed: | $100000.00 | | |
|---|---|---|---|---|
| Priority | claimed: | $100000.00 | | |

**History:**

| Details | 327-1 | 11/12/2014 | Claim #327 filed by HashFast Technologies LLC, Amount claimed: $100000.00 (ePOC) |
|---|---|---|---|

**Description:**

*Remarks:* (327-1) Account Number (last 4 digits):0399 Filer Comment: $4186.09 was what I paid I was expecting to make 15000 my first month or invest the money.

# Claims Register Summary

**Case Name:** Hashfast Technologies LLC
**Case Number:** 14-30725
**Chapter:** 11
**Date Filed:** 05/09/2014
**Total Number Of Claims:** 327

| Total Amount Claimed* | $40754673.67 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $809932.47 | |
| **Priority** | $350530.10 | |
| **Administrative** | $62246.49 | |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 02/02/2015 20:06:55 | | |
| **PACER Login:** | fahimfarivar:4172118:3937940 | **Client Code:** | 093044.000001 |
| **Description:** | Claims Register | **Search Criteria:** | 14-30725 Filed or Entered From: 1/1/1900 |

| | | | | Filed or Entered To: 2/2/2015 |
|---|---|---|---|---|
| **Billable Pages:** | 25 | | **Cost:** | 2.50 |

# Exhibit "F"

.

In re **HashFast LLC**       Case No.  **14-30866**
          ,
         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |

0

Case: 14-30866 Doc# 28 Filed: 06/29/14 Entered: 06/29/14 17:57:37 Page 159 of 165

In re   **HashFast Technologies LLC**                                      Case No. _____ **14-30725** _____
_____
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 100 Bush Corporation<br>100 Bush St.<br>San Francisco, CA 94104 | Lease Assumption and Assignment Agreement regarding 100 Bush Street Suites 625 and 650, San Francisco, California 94104 between 100 Bush Corporation, as Landlord, San Francisco Court Appointed Special Advocates, as Tenant, and Debtor, as Assignee |
| Allan N. Hessenflow<br>23097 Summit Road<br>Los Gatos, CA 95033-9318 | Independent Contractor |
| Amanda Van Nuys Consulting<br>845 Montgomery Street<br>Unit 1<br>San Francisco, CA 94133 | Independent Contractor |
| AQS<br>401 Kato Terrace<br>Fremont, CA 94539 | Electronics manufacturing and engineering solutions |
| Avram Cheaney<br>1305 Laguna Street<br>Apt. 4<br>San Francisco, CA 94115 | Independent Contractor |
| Ciara Technologies<br>9300 Transcanada Highway<br>Saint-Laurent, Montreal, Quebec<br>H4S 1K5, Canada | Manufacture, sale and distribution of electronics products and accessories |
| Dan Das Mann | Independent Contractor |
| DXCorr Design Inc.<br>121 West Washington Ave.<br>Suite 212<br>Sunnyvale, CA 94086 | Memorandum of Understanding regarding design of digital currency-related microchips dated August 21, 2013 |
| DXCorr Design Inc.<br>121 West Washington Ave.<br>Suite 212<br>Sunnyvale, CA 94086 | Proposal for G1.5 Design Projected dated December 1, 2013 |
| Federal Express Corporation<br>942 South Shady Grove Road<br>Memphis, TN 38120 | Pricing Agreement regarding shipping dated April 9, 2014 |

**3**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Future Electronics Corp.<br>3255 Paysphere Circle<br>Chicago, IL 60674 | Purchase of parts dated November 26, 2013 |
| Future Electronics Corp.<br>3255 Paysphere Circle<br>Chicago, IL 60674 | Purchase of parts dated December 5, 2013 |
| Hawk Ridge Systems<br>4 Orinda Way<br>Orinda, CA 94563 | Professional subscription support and service dated March 13, 2014 |
| International Rectifier<br>101 N Sepulveda Bldv.<br>El Segundo, CA 90245 | Parts and schematics |
| Kaloopy Media<br>Attn: Kurt Heim, President<br>2510 Main St.<br>Santa Monica, CA 90405 | Website development dated October 3, 2013 |
| Linear Technology Corporation<br>1630<br> McCarthy Blvd<br>Milpitas, CA 95035-7417 | Manufacturing of analog integrated circuits dated September 2012 |
| Liquidbits Corporation<br>20201 E. Country Club Drive, #1502<br>Aventura, FL 33180 | Evaluation to assit in optimizing software and hardware dated January 13, 2014 |
| Liquidbits Corporation<br>20201 E. Country Club Drive, #1502<br>Aventura, FL 33180 | Memorandum of Understanding dated March 4, 2014 |
| Monsoon Company, Inc.<br>1714 Franklin Street<br>#100-142<br>Oakland, CA 94612 | Website design dated December 9, 2013 |
| Package Science Services LLC<br>3287 Kifer Road<br>Santa Clara, CA 95051 | Design, analysis and generation of manufacturing documents and files for processor dated January 7, 2014 |
| Peter Henrickson<br>773 East El Camino Real<br>#142<br>Sunnyvale, CA 94087-2919 | Independent Contractor |
| Richard G. Bahr<br>[email address only] | Advisory Services Agreement and Proprietary Information Agreement |

Sheet   **1**   of   **3**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Robert Alkire Consulting<br>1081 Neptune Lane<br>La Grande, WA 98348 | Independent Contractor |
| S.F. Court Appointed Special Advocates<br>2535 Mission Street<br>San Francisco, CA 94110 | Lease Assumption and Assignment Agreement regarding 100 Bush Street Suites 625 and 650, San Francisco, California 94104 between 100 Bush Corporation, as Landlord, San Francisco Court Appointed Special Advocates, as Tenant, and Debtor, as Assignee |
| Sandgate Technologies<br>595 Fellowship Road<br>Chester Springs, PA 19425 | Manufacturing support agreement |
| Sonic Manufacturing Technologies<br>P.O. Box 225<br>Santa Clara, CA 95052-0225 | Invoice for hardware manufacturing dated February 17, 2014 |
| Sonic Manufacturing Technologies<br>P.O. Box 225<br>Santa Clara, CA 95052-0225 | Quotation for hardware manufacturing dated January 8, 2014 |
| Sonny Mirador<br>Miratek Design<br>706 Michael Street<br>Milpitas, CA 95035 | Nondisclosure Agreement |
| Stacy Robinson<br>3876 Muirwood Lane<br>Roseville, CA 95747 | Independent Contractor |
| Stephen Hamner<br>51 Gladys St.<br>San Francisco, CA 94110 | Independent Contractor |
| Strategic Counsel Corp<br>227 Broadway, Suite 306<br>Santa Monica, CA 90401 | Independent Contractor |
| Tommy E. Contreras<br>855 Folsom Street<br>#514<br>San Francisco, CA 94107 | Independent Contractor |
| Uniquify, Inc.<br>2030 Fortune Drive<br>#200<br>San Jose, CA 95131 | Manufacturing services for TSMC 28HPM ASIC Project: "G1" dated September 6, 2013 |

Sheet  **2**  of  **3**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

In re **HashFast Technologies LLC**                Case No. **14-30725**
_____
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Uniquify, Inc.**<br>**2030 Fortune Drive**<br>**#200**<br>**San Jose, CA 95131** | **Master Design, Manufacturing, Operations Services & Consulting Agreement dated April 9, 2013** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# Exhibit "G"

In re Hashfast
Liquidation Analysis

| | | | Liquidation Value | | |
|---|---|---|---|---|---|
| | | | High | | Low |
| **Total Assets:** | | | | | |
| Estimated cash on hand as of the Effective Date (2) | $ | 78,603.00 | $ | 78,603.00 | $ | 78,603.00 |
| Estimated good will and going concern value of the company | $ | 750,000.00 | $ | 750,000.00 | $ | 750,000.00 |
| Litigation Proceeds (3) | $ | 10,000,000.00 | $ | 10,000,000.00 | $ | 2,000,000.00 |
| *Total Available Assets* | $ | *10,828,603.00* | $ | *10,828,603.00* | $ | *2,828,603.00* |
| *Less:* | | | | | |
| Estimated Chapter 7 trustee fees and expenses (4) | $ | (548,108.09) | $ | (548,108.09) | $ | (308,108.09) |
| Estimated Chapter 11 administrative expenses (4) (5) | $ | (1,070,000.00) | $ | (1,070,000.00) | $ | (1,070,000.00) |
| Hashfast Creditor's Trust adimnistrative expenses | $ | (344,858.09) | $ | (344,858.09) | $ | (104,858.09) |
| *Proceeds available for distribution to unsecured creditors - Chapter 7* | | | $ | *9,210,494.91* | $ | *1,450,494.91* |
| *Proceeds available for distribution to unsecured creditors - Chapter 11* | | | $ | *9,413,744.91* | $ | *1,653,744.91* |
| **Unsecured claims** | | | | | |
| General unsecured allowed claims (6) | $ | (40,750,000.00) | $ | (40,750,000.00) | | (40,750,000.00) |
| **Percentage recovery to unsecured creditors (Chapter 7 basis)** | | | | 22.60% | | 3.56% |
| **Percentage recovery to unsecured creditors (Chapter 11 basis)** | | | | 23.10% | | 4.06% |

(1) The values provided are the estimated possible recoveries from the administration of assets identified. The "high" values account for the full value of the
assets. The "low" values account for the liquidation value of the assets.

(2) The amount is based on cash on hand as provided in December 2014 Monthly Operating Report (Dkt. No. 284).

(3) The amount included in the liquidation analysis is an estimate of potential recovery. The amount may be greater or less than the $10,000,000 estimate.
The exact amount recovered does not affect the liquidation analysis, as any decrease or increase would be the same under Chapter 7 or Chapter 11.

(4) The amounts exclude the estimated amounts that will be incurred to pay the professionals for pursuing the Litigation, as such expenses
are likely equal under a Chapter 7 and Chapter 11 analysis.

(5) These amounts are only estimates and are subject to change. The unpaid amount of allowed final fees and costs may be higher or lower.
Also, in the event the Court approves and the Debtor pays any or all of Baker's fees and expenses pre-confirmation, the amount herein
stated will decrease by the amount paid, which will result in a corresponding decrease in the amount of cash on hand on the Effective Date.

(6) The Unsecured Claims asserted against the Estate total approximately $40,750,000.00. The Committee believes more than
$21,500,000.00 of the Unsecured Claims asserted against the Estate are unenforceable. However, such amounts are included herein to account for the
possibility of paying some or all of such claims. If such claims are disallowed, distributions to creditors may increase substantially.

Case: 14-30725   Doc# 311-1   Filed: 02/16/15   Entered: 02/16/15 22:28:54   Page 165
of 165