**WEILAND GOLDEN LLP**
Jeffrey I. Golden, State Bar No. 133040
jgolden@wgllp.com
Beth E. Gaschen, State Bar No. 245894
bgaschen@wgllp.com
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Telephone     714-966-1000
Facsimile     714-966-1002

Attorneys for Petitioning Creditor
Koi Systems Ltd.

**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| In re | Lead Case No.: 14-30725 DM |
| HASHFAST TECHNOLOGIES, LLC, a California limited liability company, | Jointly Administered and Substantively Consolidated with Case No. 14-30866 |
| Debtor and Debtor-in-Possession. | Chapter 11 |
| ■ Affects HASHFAST LLC, a Delaware limited liability company, | |
| Debtor and Debtor-in-Possession. | |

**CERTIFICATE OF SERVICE**

     I, the undersigned, state that I am employed by Weiland Golden LLP, at whose direction the service was made; that I am over the age of eighteen years and not a party to the within action; that my business address is 650 Town Center Drive, Suite 950, Costa Mesa, California 92626, that on the date set out below, I served a copy of the attached

**NOTICE OF HEARING ON MOTION FOR ORDER ALLOWING REIMBURSEMENT OF EXPENSES OF KOI SYSTEMS LTD., PETITIONING CREDITOR AND MEMBER OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO 11 U.S.C. § 503**

**MOTION FOR ORDER ALLOWING REIMBURSEMENT OF EXPENSES OF KOI SYSTEMS LTD., PETITIONING CREDITOR AND MEMBER OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO 11 U.S.C. § 503**

**Weiland Golden LLP**
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 · Fax 714-966-1002

1  **MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR ORDER ALLOWING REIMBURSEMENT OF EXPENSES OF KOI SYSTEMS LTD.,**
2  **PETITIONING CREDITOR AND MEMBER OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO 11 U.S.C. § 503**
3
   **DECLARATION OF ROBERT EDGEWORTH IN SUPPORT OF MOTION FOR ORDER**
4  **ALLOWING REIMBURSEMENT OF EXPENSES OF KOI SYSTEMS LTD., PETITIONING CREDITOR AND MEMBER OF THE OFFICIAL COMMITTEE OF**
5  **UNSECURED CREDITORS, PURSUANT TO 11 U.S.C. § 503**

6  upon each party listed below by placing such a copy, enclosed in a sealed envelope, with prepaid postage thereon, in the United States mail at Costa Mesa, California, addressed
7  to each party listed below:

8  Koi Systems
   Attn: Rob Edgeworth
9  1191 Centerpoint Drive
   Henderson, NV  89074
10
   **Debtors**
11 Hashfast Technologies LLC
   Attention: HashFast CRO
12 29209 Canwood Street, Suite 210
   Agoura Hills, CA  91301
13
   **Debtors' Counsel**
14 Peter A. Siddiqui
   Katten Muchin Rosenmann LLP
15 525 W. Monroe Street
   Chicago, IL  60661-3693
16
   Jessica M. Mickelsen
17 Katten Muchin Rosenmann LLP
   2029 Century Park East, 26th Floor
18 Los Angeles, CA  90067-3012

19 Craig A. Barbarosh
   Katten Muchin Rosenmann LLP
20 650 Town Center Drive, 7th Floor
   Costa Mesa, CA  92626
21
   **Counsel for Creditors Committee**
22 Michael Delaney
   Ashley McDow
23 Baker & Hostetler LLP
   601 Wilshire Boulevard, #1400
24 Los Angeles, CA  90025

25 **Request for Special Notice**
   Christopher D. Sullivan
26 Gregory A. Rougeau
   Diamond McCarthy LLP
27 150 California Street, Suite 2200
   San Francisco, CA 94111
28

Case: 14-30725   Doc# 327   Filed: 02/27/15   Entered: 02/27/15 11:51:08   Page 2 of 30

**Weiland Golden LLP**
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 · Fax 714-966-1002

Eric W. Benisek
Vasquez Benisek & Lindgren LLP
3685 Mt. Diablo Blvd., Suite 300
Lafayette, CA 94549

Patrick V. Chesney
Gallo LLP
801 S. Figueroa Street, Suite 2170
Los Angeles, CA 90017

Ray E. Gallo
Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

Venkat Balasubramani
Focal PLLC
800 Fifth Ave, Suite 4100
Seattle, WA 98104

Nancy Weng
Trinh Law
99 N. 1st St., Suite 200
San Jose, CA 95113

W. Keith Fendrick, Esq.
Holland & Knight LLP
100 N. Tampa St., Suite 4100
Tampa, FL 33602

Caroline R. Djang, Esq.
Rutan & Tucker, LLP
611 Anton Boulevard, Fourteenth Floor
Costa Mesa, CA 92626

Ori Katz
Sheppard, Mullin, Richter & Hampton LLP
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111

Craig Stuppi
Law Offices of Stuppi & Stuppi
1630 N. Main Street, Suite 332
Walnut Creek, CA 94596

Robert G. Harris, Esq.
Binder & Malter LLP
2775 Park Avenue
Santa Clara, CA 95050

Pite Duncan LLP
4375 Jutland Drive, Suite 200
P.O. Box 17933
San Diego, CA 92177-0933

Case: 14-30725   Doc# 327   Filed: 02/27/15   Entered: 02/27/15 11:51:08   Page 3 of 30

Weiland Golden LLP
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 · Fax 714-966-1002

I also served a copy of the following document upon each party listed on the attached service list.

**NOTICE OF HEARING ON MOTION FOR ORDER ALLOWING REIMBURSEMENT OF EXPENSES OF KOI SYSTEMS LTD., PETITIONING CREDITOR AND MEMBER OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PURSUANT TO 11 U.S.C. § 503**

I declare under penalty of perjury that the foregoing is true and correct.

Executed this <u>27</u> day of February, 2015, at Costa Mesa, California.

_____
Kelly Adele

**Weiland Golden LLP**
650 Town Center Drive, Suite 950
Costa Mesa, California 92626
Tel 714-966-1000 Fax 714-966-1002

1019509.1

4

CERTFICATE OF SERVICE

Diamond McCarthy
150 California Street, Suite 2200
San Francisco, CA 94111-4547

DigiMex Ltd
Rutan & Tucker, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Hashfast Technologies LLC
29209 Canwood Street, Suite 210
Agoura Hills, CA 91301
Attention: HashFast CRO

Koi Systems
Units 1403-5, 14/F
173 Des Voeux Rd. Central
Hong Kong, CN 00000

Liquidbits Corp.
20201 E. County Club Dr. #1502
Aventura, FL 33180-3282

Looksmart Ltd.
Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, Ca 95113-1203

Sistemas Operativos Sanitarios C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644

Timefire, Inc
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

UBE Enterprises
7425 Creek Rd.
Sandy, UT 84093-6152

Uniquify, Inc.
1835 Binder & Malter, LLP
2775 Park Ave.
Santa Clara Ca 95050-6004

Aaron Collins
21851 Schieffer Rd
Colton, OR 97017-9400

100 Bush Corporation
100 Bush St.
San Francisco, CA 94104-3905

AQS
401 Kato Terrace
Fremont, CA 94539-8333

Adam Hennessy
Hennessy Hemp 917 Parkview Blvd
Lombard, IL 60148-3267

Aaron Grimes
PSC 822
Box 1221
FPO, AE 09621-0013

Adam Haverstock
14236 Maya Circle
Moorpark, CA 93021-3506

Adrian Clarkson
Software Engineering Services Ltd.
30 Thistle Green, Swavesey
Cambridge, Cambridgeshire CB24
4RJ, UK

Adam Lenet, Lenit IT Solutions
88 Farnham Drive Beaconsfield
Quebec H9W

Adamo Di Stefano
9879 Saint-Firmin Montreal Quebec
H2B 2G

Ahmed Muhsin
11410 Nagel St
Hamtramck, MI 48212-2909

Adrian Coroama
426 Sandra Timis 307065 Romania

Adrian Pop
62 Goodview Rd Unit 85
Toronto, Ontario Canada M2J2K6

Ales Prikryl
6838 E 5th Street
Scottsdale, AZ 85251-5526

Alan Richardson
11975 Greywing Court Reston VA
20191
Silver Springs, MD 20906
(Returned Mail 8/20/2014)

Alan Vit
680 Caron Ave
Apt 2-right side entrance Windsor
ontario, N9A 5B6, Canada

Alexander Stroh
Waagenstr.39 40229 Dusseldorf
Germany

Alex Filippov
12 Sherborne Cir
Ashland, MA 01721-2313

Alexander Roganov
1881 Willoughby Ave
Ridgewood, NY 11385-1152

Alfred Kraus
9934 Pasatiempo Place
Moreno Valley, CA 92557-3520

Alexander Young
5015 N Avenida De La Colina
Tanque Verde, AZ 85749-8751

Alexey Minchenkov
Asafeva St 2-1-60 St Petersburg
Russia 1

Allan N. Hessenflow
23097 Summit Road
Los Gatos, CA 95033-9318

Allan Askar, Allancolabs LLC
20061 Blackwolf Run Pl
Ashburn, VA 20147-3181

Allan Martin
5009 Northlawn Circle
Murrysville, PA 15668-9423

Amanda Dick
1601 W Main #90-105
Willimantic, CT 06226-1100

Allen McGhan
Keylink IT
535 Shute Ln
Hendersonville, TN 37075-5848

Alwin de Romijn
Jacob Catsstraat 25 2613HA Delft
Netherlands

American Arbitration Association
One Sansome Street, 16th Floor
San Francisco, CA 94104-4449

Amanda Van Nuys Consulting
845 Montgomery Street
Unit 1
San Francisco, CA 94133-5139

American Arbitration Association
120 Broadway, 21st Fl
New York, NY 10271-0016

Andrew Bester
92 William Street
Westbury, Tasmania, 7303
Australia

Amro Abdelgawad
57 Ira Road
#187
Syosset, NY 11791-3504

Amy Woodward
57 Oakwood Street
San Francisco, CA 94110-1529

Anthony Carrillo
1130 NE 104th Ave
Portland, OR 97220-3914

Andrew Fader
2 Fox Run Road
Briarcliff Manor, NY 10510-1736

Andrey Fishchenko
100 Naamans Road 4B
Ste 131986
Claymont, DE 19703-2737

Anthony Woodward
2697 Derby Drive
San Ramon, CA 94583-4312

Anthony Lauck
PO Box 59
Warren, VT 05674-0059

Anthony Sajan
4786 Oakhurst Ridge
Clarkston, MI 48348-5049

~~Antonios Alexiou~~
~~1253 Buck Jones Rd~~
~~Raleigh, NC 27606-3326~~
(Duplicate address)

Antoine Alary
1516 Lima Ct
San Jose, CA 95126-4255

~~Antonio Dewey~~
~~1211 San Dario Ave~~
~~Suite 369~~
~~Laredo, TX 78040-4505~~
(Returned Mail 7/24/2014)

~~Aristeidis Dionisatos~~
~~46 North Park Gardens Belleville~~
~~Ontario~~
(Returned mail 11/17/2014)

Antony Vo
319 S. Mitchell St.
Bloomington, IN 47401-3742

Antony Vo
c/o Steven T. Gubner
Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367-4911

Avram Cheaney
1305 Laguna Street
Apt. 4
San Francisco, CA 94115-4249

Armada Works Inc.
2223 Bath Ave
Brooklyn, NY 11214-5603

Aupacom Enterprises
9620 Sepulveda Blvd Unit 33
North Hills, CA 91343-3370

Benjamin Hopson II
2640 Alexandria Pl
Janesville, Wi 53548-3314

Bas Bosschert
Kruisgang 12
1613 DC Grootebroek
Netherlands

Benjamin C. Beckwith
8218 Grimchester
Converse, TX 78109-3234

Bingham McCutchen LLP
Three Embarcadero Center
San Francisco, CA 94111-4079

Benjamin Lindner
9035 Grayland Drive
Apartment E
Knoxville, TN 37923-4014

Bernie Rihn, Prudentia Permanens
LLC
3628 Linden Ave
N #214
Seattle, WA 98103-8793

Brenton Senegal
5355 S Rainbow Blvd #138
Las Vegas, NV 89118-1844

Brandon Bressler
3638 San Onofre Ave
San Onofre, CA 95348-8405
(Returned mail 11/17/2014)

Breck Pedersen
3712 Denehoe CV
Austin, TX 78725-4708

Brian Barbee
701 Blossom St.
Bakersfield, CA 93306-5801

Brenton Senegal
5355 South Rainbow Blvd
Unit #138
Las Vegas, NV 89118-1844

Bret Motyl
148 Townsend St
Suite 21
San Francisco, CA 94107-1919
(Returned mail 11/17/2014)

Brian Samas
123 Bridge Street
Groton, CT 06340-3603

Brian Connelly
22601 Asheville Hwy
Landrum, SC 29356-9633

Brian McKittrick
813 Whitney St
Cedar Hill, TX 75104-2257
(Returned mail 9/2/14)

Bruce Sanders Bruce Sanders
Design & Ill
12 Bridge St.
Westford, MA 01886-2102

Brion Lau, Financial Fitness Pro
21600 Rainbow Drive
Cupertino, CA 95014-4815

Bruce Boytler
1014 37 St SE
APT. 2
Auburn, WA 98002-8749

Bruno Reith
Repkering 36 58791 Werdohl
Germany

Bruce Terry
21073 Niagara River Drive
Sonora, CA 95370-9102

Bruno Lemonnier
16 Rue Victor Hugo 17300
Rochefort France

Bryce Weiner
621 W Monetcito St #4
Santa Barbara, CA 93101-4522

Bryan Carter
330 Carriage Dr. E
Santa Ana, CA 92707-4156

Bryan Pope
6196 Westminster Dr
Parma, OH 44129-4954

Central Computers
837 Howard Street
San Francisco, CA 94103-3009

CT Corp.
P.O. Box 4349
Carol Stream, IL 60197-4349

Carl Schultz
1827 Harold Street
Houston, TX 77098-1603

~~Chaz Curtiss~~
~~6551 Jordan River Dr~~
~~Las Vegas, NV 89156-3750~~
(Returned Mail 8/16/14)

Chad Eller
1910 Lomita Dr
San Leandro, CA 94578-1218

~~Charles Hilt~~
~~2800 Ruleme St~~
~~Apt 24~~
~~Eustis, FL 32726-8327~~
(Returned Mail 8/13/2014)

Christian Calvo
3 Peartree Ln
Rolling Hills Estates, CA 90274-4824

Chris Ergen C/O Summit Capital LLC
5701 S. Santa Fe Drive
Littleton, CO 80120-1813

Chris Thompson
3617 Wind Rose Pl
Castle Rock, CO 80108-8488

Christopher Fetterly
9603 78th Avenue NW Edmonton
Alberta T6C

Christian Golbs
Muehlburgweg 47 99094 Erfurt
Germany

Christina Jepson
7 Cross St Dundas Ontario L9H 2R3
Canada

~~Chunliu Shen~~
~~56 Ffordd Dryden~~
~~Swansea, UK~~
~~Swansea, CA 93545~~
(Returned Mail 10/9/14)

Christopher Goes
PO Box 100
Cottage Grove, OR 97424-0004

Christopher Raday
4215 W 142 St
Crestwood, IL 60445-2307

Cogent Communications
P.O. Box 791087
Baltimore, MD 21279-1087

Ciara Technologies
9300 Transcanada Highway
Saint-Laurent, Quebec H451K5
Canada

CoPower
1600 W. Hillsdale Blvd.
San Mateo, CA 94402-3768

~~Cort Wenzel~~
~~858 Boardwalk Place~~
~~Redwood City, CA 94065-1806~~
(Returned Mail 9/30/14)

Corey Vokey
2249 Burrows Ave Winnipeg
Manitoba R2R 1

Corey Wysong
4499 E Fox Run Drive
Syracuse, IN 46567-9167

Craig LaShot
88304 Charley Lane
Springfield, OR 97478-9634

Cory Wise
2315 West alberson Dr.
Albany, GA 31721-2043

Craig Burke
2787 Fairview
Canyon Monitor, WA 98836

Dain Carver
240 Martine Ave
White Plains, NY 10601-3456

Cypher Enterprises, LLC
c/o Robert J. Bogdanwicz III,
Deans& Lyons LLP
325 N. Saint Paul Street, Suite 1500
Dallas, TX 75201-3891

DXCorr Design Inc.
121 West Washington Ave.
Suite 212
Sunnyvale, CA 94086-1101

Dan Charbonneau,CBT Nuggets
44 Club Rd
Suite 150
Eugene, OR 97401-2461

Damon Jiang
1210 Alemany Blvd.
San Francisco, CA 94112-1404

Dan Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Daniel Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Dan Fuchs
member of K2RED LLC
526 Shoup Ave W Ste K
Twin Falls, ID 83301-5050

Daniel Burgin
St-Roch 30 1004 Lausanne
Switzerland

Daniel Nimtsch
Meinigstr 46a 38667 Bad Harzburg
Germany

Daniel Herbon
683 barrington dr e.
shakopee, MN 55379-8976

Daniel Hilderal
40 Hardinge road LONDON England
NW10 3PJ

Daniel Raedel
Juethornstrasse 39 22043 Hamburg
Germany

Daniel Petreley
19378 East Brunswick Drive
Aurora, CO 80013-9420

Daniel Pojar
1253 Grace Drive
Sycamore, IL 60178-9515

Darwin Johnson, Schwaahed
73 Eastern Parkway 4B
Brooklyn, NY 11238-5920

Daniel Williams
10211 Portland Road
Silver Spring, MD 20901-2023
(Returned Mail 10/6/14)

Dario Albarron
512 Sherman Ave
Roselle Park, NJ 07204-2145

David Boothby
1800 Holleman Drive, Apt 1404
College Station, TX 77840-7215
(Returned Mail 9/24/2014)

Dat Le
22 Golden Gate Bay Winnipeg
Manitoba R3J
(Returned Mail 10/2/14)

Dave Gutelius
1259 El Camino Real, #230
Menlo Park, CA 94025-4208

David King
10106 E 69th Ter
Raytown, MO 64133-6037

David Cho
158 L'Amoreaux Drive Scarborough
On

David Gutelius
1259 El Camino Real, Suite 230
Menlo Park, CA 94025-4208

David Springer
4095 Lomar Drive
Mt. Airy, MD 21771-4572

David Steinberg
3164 Sycamore Pl
Carmel, CA 93923-9005

David Miller
1751 NE 91st Street
Seattle, WA 98115-3251

Davis Wright Tremaine LLP
1201 Third Avenue, Suite 2200
Seattle, WA 98101-3045

Dean Farry
1250 HalifaxWay
San Ramon, CA 94582-5909

Davide Cavion
c/o Bryan Reyhani,
Reyhani Nemirovsky LLP
200 Park Avenue, 17th Floor
New York, NY 10166-0004

Dennis Lambert
9450 SW Gemini Dr
Beaverton, OR 97008-7105

Deon Brewis
15610 NE 59th Way
Redmond, WA 98052-4818

Del Wong
3233 Pawaina Place
Hawaii, HI 96822-1339

Derek Piper
3706 W Woodmere Way
Bloomington, IN 47403-4125

Detlef Sattler
Austr. 18
53604 Bad Honnef,
GERMANY

Derek Hill
Advantage mortgage
29875 S Black Bear Dr
Canby, OR 97013-9508

DigiKey Corporation
701 Brooks Avenue South
Thief River Falls, MN 56701-2757

Digimex Ltd.
Bel Air on the Peak, Phase 4
Attn: Willem van Rooyen
Tower 7, Unit 19A
Pok Fu Lam, Hong Kong

Di Pardo BVBA
Rozijnenstraat 27
3620 Lanaken
Belgium

Donald Bosse
9 E 9th St
Frederick, MD 21701-4606

Donald Crain
110 N Lee St
Lexington, IL 61753-1215

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Doug Haden
973 Iron Mountain Circle South
Lake Tahoe, CA 96150-6118

Douglas Trowbridge
2045 Waterbury Rd
Lakewood, OH 44107-6212

~~Donald Weinderg~~
~~9522 New Waterford Ct.~~
~~Delray Beach, FL 33446-9747~~
(Returned Mail 8/26/2014)

Duane Laun
707 29th Ave E
Seattle, WA 98112-4136

Duncan Wallace, Duncwa LLC
1001 National Avenue 139
San Bruno, CA 94066-5816

Drew Johnson
2306 N 87th Way
Stottsdale, AZ 85257-2448

Eclipse Metal Fabrication
2901 Spring St.
Redwood City, CA 94063-3935

Eddie DeLeon
2203 Ripley Ave., Unit B
Redondo Beach, CA 90278-5024

Dylan Hall
Geeks on Wheels
47 Halstead Ave Suite LL1
Harrison, NY 10528-4142

Petitioning Creditor:
Edward Hammond
3103 Powell Cir.
Austin, TX 78704-6343

Edward Kestel
2895 SW 146 Ct
Ocala, FL 34481-3515

Edgar Godoy
88 Bush St
#C2103 Building C
San Jose, CA 95126-4863

Edward Lee
1463 Bittern Dr
Sunnyvale, CA 94087-3210

Edward Lee
18510 Traxell Way
Gaithersburg, MD 20879-1797

Edward Lance
1324 Treasure Cove
Niceville, FL 32578-7001

Eivind Aamodt
Wilhelms Gate 5A 0168 Oslo Norway

Eli Farnsworth
644 Gilbert Ave
Hamden, CT 06514-2641

Edward Mosley
329 Maple Rd NE
Ludowici, GA 31316-5623

Elkin Mann, LDI Imports
378 Johnston Ave.
Jersey City, NJ 07304-3766
(Returned mail 8/13/14)

Elric Traver
1221 River Ln
Mosinee, WI 54455-9573

Eliott Spencer
23 Sunwood Ln
Sandy, UT 84092-4802

Embedded Wits LLC
10574 Culbertson Dr
Cupertino, CA 95014-3556

Employment Matter Counseling
&Consulting
120 Vantis
Suite 300
Aliso Viejo, CA 92656-2677

Elton Seah
761 Irwindale Avenue
Las Vegas, NV 89123-2319

Eric Corlew Creative X-Pressions
409 S Locust St
Wayland, MI 49348-1312
(Returned mail 8/13/2014)

Eric Denny
204 Lauren Ln
Minden, LA 71055-6286

Eric Cochran
615 Shelley Ave
Ames, IA 50014-7905

Eric Nicholas Christmas
5940 NW 13th Street
Sunrise, FL 33313-6211

Eric Tollefson
740 Dillon Ct
Grayslake, IL 60030-3374

Eric Liu
3630 Sadge Ln
Irving, TX 75062-8400

Erik Voorhees, Bitcoin FTW
35 Snowberry Way
Dillon, CO 80435-8805

Evan Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Eric Whyne
21860 Regents Park Circle
Sterling, VA 20166-9241

Federal Express Corporation
942 South Shady Grove Road
Memphis, TN 38120-4117

Ferdinand Nepomuceno
12476 old colony drive upper
Marlboro, MA 20772-5069

Fabio Miceli
Westerdok GiG
1013 BV Amsterdam
The Netherlands
(Returned mail 11/17/2014)

Fon Allan Duke
19333 Seabiscuit Way
Apple Valley, CA 92308-4570

Forrest Voight
2360 SW Archer Rd.
Apt. 910
Gainesville, FL 32608-1049

Fernando Famania
F174 Avenida Altamira
Chula Vista, CA 91914

Frank Chappell
1236 Tuxford Dr
Brandon, FL 33511-1801

Frank Rankin
518 Freehold Road
Jackson, NJ 08527-4629

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento CA 95812-2952

Frederick Fiechter
1825 S. Grant Street
Suite 240
San Mateo, CA 94402-2678

Future Electronics
c/o Diane Svendsen
41 Main Street
Boiton, MA 01740-1134

Frank Vuong
3891 Madera Way
San Bruno, CA 94066-1023

GLO Ventures
1550 17th Street
San Francisco, CA 94107-2331

Garrett Griffin
9150 Crest Ave
Oakland, CA 94605-4422

Future Electronics Corp.
3255 Paysphere Circle
Chicago, IL 60674-0032

George Loudon
161 Helen
Garden City, MI 48135-3183

George Richmond
3580 Egret Drive
Melbourne, FL 32901-8152

Gautam Desai
116 Blackstone Dr
Danville, CA 94506-1345

~~George Urakhchin~~
~~568 Broadway~~
~~11th Fl Coinsetter/Fueled~~
~~New York, IL 10012-3225~~
(Returned mail 8/19/14)

Gerald Davis
Tangible Cryptography LLC
510 Bridge Dr
Chesapeake, VA 23322-6020

~~George Urakhchin~~
~~111 W Maple St~~
~~Apt 2203~~
~~Chicago, IL 60610-5454~~
(Returned Mail 8/20/2014)

~~Glenn Hendrick, Bitminer~~
~~Bitminer128 223 Pameto Rd~~
~~Nokomis, FL 34275-3917~~
(Returned Mail 8/20/2014)

Graeme Middleton
Middleton Solicitors
135-137 Dale Street
Liverpool L2 2JH UK

Gerry Gorman, World Media Group
LLC
25 Mountainview Blvd
100 Marketplace Suite 204
Basking Ridge, NJ 07920

Petitioning Creditor:
Grant Pederson
12538 Botanical Ln
Frisco, TX 75035-0433

Greg Yampolskiy
7870 West 87th Drive
Unit K
Arvada, CO 80005-1668

Graeme Tee
12 Bromley Road Hilton Western
Australia

Guido Ochoa
Calle 35
Merida, Venezuela 5101

Hamilton Hee
761 Irwindale Ave.
Las Vegas, NY 89123-2319

~~Gregory Maxwell~~
~~650 Castro St.~~
~~Suite 120-293~~
~~Mountain View, CA 94041-2055~~
(Returned mail 8/13/14)

HashFast Technologies LLC
Bruennerstrasse 63-65/Stg.4/Tuer 63
1210-Vienna, Austria
Austria

Hawk Ridge Systems LLC
4 Orinda Way
Suite 100B
Orinda, CA 94563-2507

Hans Hess Elevation Franchise
Ventures
4100 N Fairfax Dr., 730
Arlington, VA 22203-1657

Holden Karau
3407 24th St
Apt 2
San Francisco, CA 94110-3756

Hong-Quan Yue
606-210 Woodridge Crescent
Nepean, Ontario
Canada K2B 8E9

Henzy Paez
109 Oak Street
Northport, NY 11768-2037

Hot Sun LLC
Attn: Mark Pescatrice
6 Shenandoah Drive
Newark, DE 19711-3700

Ian Tait
Apartment 2, 34 Golf Links Road
Ferndown, Dorset Bh22 8BY UK

~~Hoo Shao Pin~~
~~Polymathica Pte. Ltd.~~
~~10 Raeburn Park #02-08~~
~~Singapore 088702~~
(Returned mail 11/17/2014)

~~Immanuel Ambar~~
~~Christoph Merian-Ring 299~~
~~4153 Reinach, Switzerland~~
(Returned mail 8/1/14)

International Rectifier
101 N Sepulveda Bldv.
El Segundo, CA 90245-4318

Ilan Elfassy
177 Bury Old Road
Salford, Manchester, Lancashire M7
4PZ
UK

JAMS, Inc.
P.O. Box 512850
Los Angeles, CA 90051-0850

Jack Hlavaty
35 Swanson Ct, 16D
Boxborough, MA 01719-1353

Ivan Marcak
10101 Palace Way, Apt B
Henrico, VA 23238-5647

~~James Carroll~~
~~1505 Westheimer Rd~~
~~Houston, TX 77006-3735~~
(Returned mail 9/26/14)

James F. Johnson III
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

James Babcock
8368 NW 70th Street
Potwin, KS 67123-9611

~~James Lowry, LLC~~
~~400 E College, Suite A~~
~~Roswell, NM 88201-7525~~
(Returned mail 9/25/14)

James Miller
410 Cahill Rd
Streamwood, IL 60107-1203

James Hicks
PO Box 1296
Helendale, CA 92342-1296

James Ries
450 Sunlight Ct
Apt 2
Powell, WY 82435-1633

James Suddarth
1645 International Dr
Unit 102
McLean, VA 22102-4818

James OShea
9 Ledum Run Rd
West Grove, PA 19390-9411

James Wu
1221 North Vineyard Ave
#1
Ontario, CA 91764-2278

Jamie Hall, Bright Mining LLC
3042 Whitemark Court
Lexington, KY 40516

James Thomas, eServiZes
1679 E 337th St.
Eastlake, OH 44095-3915

Jared Metzler
826 N 3rd St
Lincoln, KS 67455-1722

Jarod Clark
2314 Broadway
Denver, CO 80205-2088

Jan Irvin
PO Box 3819
Crestline, CA 92325-3819

Jason Hall
2202 E Lowena Dr
Long Beach, CA 90803-5711

Jason Larson
7697 Hawthorn Ave
Livermore, CA 94550-7121

Jason Badua
4039 Palikea St.
Lihue, HA 96766-9258

Jason Shurb
3615 Trailway Park St
San Antonio, TX 78247-2938

Jason Yi
1367 E Garfield Ave
Glendale, CA 91205-2661

Jason Plowman
13508 Jamieson Place
Germantown, MD 20874-1464

Jay Weaver
5-3936 Mountainview Ave
Thornhill, British Columbia V8G 3V8
Canada

Jean-Andrew Mikesell
26652 Calle Salida
Capistrano Beach, CA 92624-1413

~~Jawad Quddus~~
~~1020 Brand Ln, Apt 638~~
~~Stafford, TX 77477-5761~~
(Returned mail 9/15/14)

Jeff Unruh
2650 Beauty Creek Drive
Valparaiso, IN 46385-7038

Jeffrey Spielberg
1524 Cottonwood Ave
Lafayette, CO 80026-9414

~~Jeanette Arna~~
~~Haneholmveien 19 3212 Sandefjord~~
~~Norway~~
(Returned Mail 8/20/2014)

Jennifer Austin
1751 Kings Gate Lane
Crystal Lake, IL 60014-2906

~~Jensy Fernandez~~
~~12 Diamond St, Apt 19~~
~~Lawrence, MA 01843-2049~~
(Returned Mail 8/13/2014)

~~Jeffrey vonGermeten~~
~~650 E 500 N~~
~~Apt #6~~
~~Logan, UT 84321-4228~~
(Returned Mail 8/20/2014)

Jerry Whatley JWC Consulting
192 Fuller Road
Chehalis, WA 98532-9108

Jess Williams
PO Box 50801
Albuquerque, NM 87181-0801

Jeremy L Johnson
65 Rue Saint-Paul O. #505
Montreal, Quebec, H2Y 3S5 Canada

Jetmir Celaj
1740 Mulford Ave.
Apt.7G
Bronx, NY 10461-4321

Jiongye Li
77 Louise Rd
Braintree, MA 02184-5901

Jesse Teta
3804 Triora St
Las Vegas, NV 89129-2709

Joe Peng
55 West 21st Street 6FL
New York, NY 10010-6809

Joe Russell
4079B 18th Street
San Francisco, CA 94114-2535

Joe Baker
530 Lawrence Expressway #441
Sunnyvale, CA 94085-4014

John Cronin
2535 Verde Dr.
Apartment 215
Colorado Springs, CO 80910-2107

John Peregoy
982 NC Hwy 82
Dunn, NC 28334-6360

John A. Twohy
10920 4th Ave. W
Eeverett, WA 98204-7066

John Twohy, 24K Gold Plating
10920 4th Ave W
Everett, WA 98204-7066

Jon Yellowlees
Dan Rose Tech Set
3326 Catherine St
Jackson, MI 49203-1003

John Shave
8805 Tamiami Trail North
#219
Naples, FL 34108-2525

~~Jonathan Bower~~
~~Alstrommergatan 32N 11247~~
~~Stockholm Sweden~~
(Returned Mail 8/20/2014)

Jonathan Hardison
650 S Adam Ave
Republic, MO 65738-8100

~~Jonas Diener~~
~~1528 Country Club Rd~~
~~Harrisonburg, VA 22802-5071~~
(Returned Mail 9/29/14)

~~Jonathan Simms, Jhashybor Mining~~
~~1808 E Columbus Dr Apt# 3~~
~~Tampa, FL 33605-2655~~
(Returned Mail 8/20/14)

Jonathon North
240 Milledgeville Rd
Enville, TN 38332-1972

Jonathan Prentice, Network Service
Prov
13 Farnham St Parnell
Auckland 1052 New Zealand

Jose L.W. Martinez
9250 W Bay Harbor Dr
Apt 7 D
Miami, FL 33154-2715

Joseph Cavallero
2644 Fulton Street
Berkeley, CA 94704-3230

Jose Anguiano II
620 Cathy Ct
Escondido, CA 92026-3116

Josh Gold
8 forman lane
Manalapan, NJ 07726-2907

Joshua Lytle
347 Millcreek Rd
Pleasant Grove, UT 84062-8815

Joseph Farag, Trinity Bitcoin
Investment
12810 Terabella Way
Fort Myers, FL 33912-0913

Joshua Vidana, Skidhacker.com
3602 Tilson Ln.
Houston, TX 77080-1620

Julio Perez
109 S Melville Ave
Unit 1
Tampa, FL 33606-1860

Joshua Rising
249 Wimer St Apt 16
Ashland, OR 97520-1689

Jun Ding
2231 167th Pl NE
Bellevue, WA 98008-2454

Justin Belfield, AGNQ Tech LLC
7597 Simms Landing Road
Port Tobacco, MD 20677-3100

Julio Perez
Diana Syke 21758 SE 259th St
Maple Valley, WA 98038-7568

Justin Grevich
3348 Via Alicante
La Jolla, CA 92037-2745

Justin Hall
4261 E Stonebridge Dr
Meridian, ID 83642-8922

Justin Bronder
Cardinal Optimization
633 Villa Centre Way
San Jose, CA 95128-5138

KH Joo
SilverBlue Inc.
11693 Seven Springs Drive
Cupertino, CA 95014-5128

Kai Fuck
Hummerich 11 53859
Niederkassel Germany

JWC Consulting
Attn: Jerry Whatley
192 Fuller Road
Chehalis, WA 98532-9108

Kang Lu
5753 Hwy 85 North #2442
Crestview, FL 32536

Karen Miller
c/o Eberhart Accounting Services,
P.C.
496 W. Boughton Road
Bolingbrook, IL 60440-1890

Kaloopy Media
Attn: Kurt Heim, President
2510 Main St.
Santa Monica, CA 90405-3535
(Returned Mail 8/20/2014)

Kate Craig-Wood, Wood Technology
LLP
25 Frederick Sanger Road, Guildford
Surrey GU6 8TB United Kingdom
(Returned mail 11/17/2014)

Kathleen Shy
1137 Meadowlark Drive
Fairfield, CA 94533-2518

Kat Walsh
Gregory Maxwell 650 Castro St.
ste. 120-293
Mountain View, CA 94041

Keith Hostetler
3428 Corby Blvd
South Bend, IN 46615-3315

Ken Mueller
Public Service Insurance Company 1
Park
New York, NY 10016-5802

Kayvon Pirestani
220 South Pond Road
Hockessin, DE 19707-2326

Kevin Fu Hong Yee
#2918 - 608 9th St SW
Calgary, Alberta
T2P 2B3, Canada

Kevin Krieger
4230 Northwest Point Dt
House Springs, MO 63051-4302

Kevin Delporte
briekhoekstraat 32 8940 wervik
Belgium

Koi Systems Ltd
1191 Center Point Drive #A
Attention:  Brian Edgeworth
Henderson, NV 89074-7891

Koi Systems Ltd.
1191 Centerpoint Drive, Suite A
Henderson, NV 89074-7891

Kevin Mahan, Tanard Corporation
9101 W. Sahara Ave.
Suite 105 K-6
Las Vegas, NV 89117-5772

Kris Howery
4104 Congress Dr
Midland, MI 48642-3908

Kyle Berger
3179 Cortese Circle
San Jose, CA 95127-5503

Kostyantyn Snisarenko
1476 La Playa Ave
Unit A
San Diego, CA 92109-6322

Lance Dixon
Intervid FZ LLC
Suite 128, Building 2
Dubai Internet City, Dubai, UAE
(Returned Mail 7/3/2014)

Larry Han
970 NW 198th PL
Shoreline, WA 98177-2663

Kyle Sidles, Kaysid, LLC
4000 Dow Road
Unit 10
Melbourne, FL 32934-9276
(Returned mail 11/17/2014)

LEI BAO
2315 S Wentworth Ave
Chicago, IL 60616-2013

Le Van Hanh
V Spa & Nails
159 Cypresswood Dr
Spring, TX 77388-6038

Lauren Coe
3303 226th Pl SW
Brier, WA 98036-8049

Lautaro Cline
8327 Aster Ave Oakland
CA 94605-4101

Linear Technology Corporation
1630 McCarthy Blvd
Milpitas, CA 95035-7487

Lee Ash
304 189th PL SW
Bothell, WA 98012-6236

Lee Schwuchow , Monkey  Business
2740 N. Andrews Ave
Wilton Manors, FL 33311-2512

LookSmart, Ltd.
c/o Nancy Weng/Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, CA 95113-1203

Liquidbits Corporation
20201 E. Country Club Drive, #1502
Aventura, FL 33180-3282

Lonnie J. Hansen
205 Duncan St, #6
Ashland, VA 23005-1941

Lukas Bradley
3777 N. Clemons St.
Unit F
East Wenatchee, WA 98802-9369

LookSmart,Ltd.
C/O Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, CA 95113-1203

Lotfi Bemmira
1852 E Sesame St
Tempe, AZ 85283-2213

Luke Dashjr
17318 Sweetwater Rd
Dade City, FL 33523-6246

Lukas Zingg
Breitestrasse 1 4132 Muttenz
Switzerland

Luke Baum
PO Box 101
Pleasant Unity, PA 15676-0101

Madalin Ionascu
51 Goldhill Plaza #12-11 Singapore

Luke Wen
4370 Blossom Hill Trl
Ann Arbor, MI 48108-4302

LyLy Moc
14 Hamilton St
Toronto Ontario M4M 2C5 Canada

Manuel Rojas
1121 Torrance Blvd
Torrance, CA 90502-1613

Maia Haltiner
1545 Dawson Ave
Dorval Quebec H9S 1Y5 Canada

Manu Kaushish, Nirvana Digital, Inc.
3632 Whitworth Drive
Dublin, CA 94568-4562

Marcus Killion
1000 W Garden Ct
Wichita, KS 67217-4515

~~Manuel Zepeda~~
~~2310 Westgate Rd~~
~~Unit 14~~
~~Santa Maria, CA 93455-1004~~
(Returned mail 8/1/14)

Marcelino Bellosta
1600 Ponce de Leon Blvd. FL 10
Suite 1001
Coral Gables, FL 33134-3988

Marion Keyes, Riverstone LLC
189 Eagle Drive
Golden, CO 80403-7775

Marcus Sorensen
4960 Shadow Wood Dr
Lehi, UT 84043-6585

Mardi Jackson F8 Mobile Inc.
50 Sunset Way
Sausalito, CA 94965-9741

Mark Pescatrice, Matrice Consulting
LLC
6 Shenandoah Drive
Newark, DE 19711-3700

Mark Fiorentino
900 Lake Elbert Drive SE
Winter Haven, FL 33880-3137

Mark Hancock
512 Grant Terrace
Taft, CA 93268-4434

~~Mark Sullivan, Cyclotronics~~
~~6430 FM 1960 #321~~
~~Houston, TX 77069-3902~~
(Returned mail 8/13/14)

Mark Pescatrice--  Hot Sun LLC
6 Shenandoah Drive
Newark, DE 19711-3700

Mark Roy
21745 Duck Creek Square
Ashburn, VA 20148-4411

Martin Rinab
51-30 Browvale Lane
Little Neck, NY 11362-1317

Mark Williams, Off Road Unlimited
1712 Historic Hwy 441
Clarkesville, GA 30523

Mark von Germeten
20792 SW Nettle Pl
Sherwood, OR 97140-8844

Matt Richards
3253 S E Ct.
Springfield, OR 97478-6348

Martin Safranek
Linecka 351 38241 Kaplice Czech
Republic

Matt Gibson
Allure Marine Limited
2/69 Hinemoa Street
Birkenhead Auckland 0626
New Zealand

Matthew Hagan
17 Prospect Heights
Carrickfergus
BT388QY
County Antrim, United Kingdom

~~Matt Tucker~~
~~2830 E College Ave~~
~~Unit 101~~
~~Boulder, CO 80303-1974~~
(Returned mail 11/17/2014)

Matthew Dahlke
950 Snipes Pump Road
Sunnyside, WA 98944-9716

Matthieu Billaud
testory 31310 Montesquieu
Volvestre France

Matthew McCormick
33 Hollandale Ln
Apt A
Clifton Park, NY 12065-5228

Matthew Silvia
30 Oak St
Cohasset, MA 02025-2213

Max Fischer
11728 Wilshire blvd B713
Los Angeles, CA 90025-6409

Mattia Baldinger
Zunzgerstrasse 24 4450
Sissach Switzerland

Max Avroutski
2223 Bath Ave
Brooklyn, NY 11214-5603

McNamara Financial
980 N Michigan
#1400
Chicago, IL 60611-7500

Maximilian Baringer
August-Bebel Platz 4 99423
Weimar Germany

~~Maximin Parotte~~
~~Dorpsstraat 112 A 3927BG~~
~~Renswoude Netherlands~~
(Returned mail 11/17/2014)

Michael Damm
140 South Van Ness Ave.
Unit 807
San Francisco, CA 94103-2586

Mediabistro.com, Inc.
50 Washington Street
Suite 902
Norwalk, CT 06854-2792

Michael Burke
1500 Tauromee Ave
Kansas City, KS 66102

Michael Giovinco
61 Sterling St
Somerville, MA 02144-1116

Michael Desotell
7101 S County Road 750 W
Knightstown, IN 46148-9053

Michael Gao
c/o Hongqui Yang
105 Tamalpais Pt.
Chapel Hill, NC 27514-1453

Michael Lord
10022 Winding Ridge Dr.
Shreveport, LA 71106-7684

Michael Greiner
49 Pennsylvania Ct
Morton, IL 61550-1795

Michael Gruat
Silberburgstrasse 29
Albstadt, Germany, AK 72458

Michael Shannon
3273 Avenida Anacapa
Carlsbad, CA 92009-9301

Michael McGurgan
2913 Coach Ct
Norman, OK 73071-5505

Michael Pryor
5 Windy Ridge Rd
Hudson, WY 82515

Mike Deming
1458 Monroe Ave
Rochester, NY 14618-1008

Michel Santos
7620 Old Georgetown Rd
Apt 723
Bethesda, MD 20814-6158

Mike Damm
140 South Van Ness Avenue
Unit 807
San Francisco, CA 94103-2586

Mr Piotr Kwiecien
80 Delancey Street
Flat B, Ground Floor
NW1 7SA, London, United Kingdom

Miratek
706 Michael Street
Milpitas, CA 95035-4771

Monsoon Company, Inc.
1714 Franklin Street
#100-142
Oakland, CA 94612-3488

Myron Davis
333 Willoughby Ave
ETS / 5th Floor
Juneau, AK 99801-1770

Muhammad Zahid Faruqi
Bruennerstrasse 63-65/Stg.4/Tuer 63
1210-Vienna, Austria
Austria

Murat Konal
Putselaan 102 3074 JE
Rotterdam, Netherlands

Nathan Ruble
1223 Stockton Street
Indianapolis, IN 46260-2826

Nathan Ho
2201 Stratford Dr
Round Rock, TX 78664-7340

Nathan Ross
Exel 85-D Liberty Commons Rd
Columbus, OH 43235-1568

Nathen Lam
9569 Crystal Water Way
Elk Grove, CA 95624-4058

Nathan Wallace
3836 W. Tamarisk Ct.
South Jordan, UT 84095-4181

~~Nathaniel McCray~~
~~3723 Saddle Horn Tr~~
~~Ogden, KS 66517-4000~~
(Returned Mail 8/20/2014)

Nicholas Fusaro
35 Kohlanaris Dr
Poughkeepsie, NY 12601-1632

~~Neil Schemenauer~~
~~727 9th St Humboldt~~
~~Saskatchewan S0K 2A0 Canada~~
(Returned Mail 8/13/2014)

Nenko Garchev
4001 Lyman Dr
Philadelphia, PA 19114-2107

Nir Nahum
Mashabim 19 Hod-Hasharon
4520122 Israel

Nick Simmons
6613 Goosander Ct.
Frederick, MD 21703-9536

~~Nik Arghavan~~
~~25 Bishop Tutu Blvd 713~~
~~Toronto Ontario M5V 279 Canada~~
(Returned mail 9/25/14)

Novia Reid
453 Albany Ave Apt A1
Hartford, CT 06120-2505

~~Nirvana Digital Inc.~~
~~3632 Whitworth Drive~~
~~Dublin, CA 94568-4562~~
(Returned mail 11/17/2014)

Nolan Shadbolt / Win It Gaming Ltd
No. 2 The Leys
Lyneham
Chipping Norton
Oxon - OX7 6QH

Oleksandr V. Buzko
10959 Rochester Ave
Apt 511
Los Angeles, CA 90024-7718

Novtech, Inc.
7401 Wiles Road
Suite 229
Pompano Beach, FL 33067-2036

Osric Proctor Jr
202 Garland Ave.
Sandston, VA 23150-1616

PHILLIP MARASHIAN
812 Saratoga Ave
Apt. Q-211
San Jose, CA 95129-2567

Oliver Klein
Zeller Str 17 73271 Holzmaden
Germany
(Returned mail 9/25/14)

Pascal Martin
181 De la Grande-Coulee
Orford Quebec J1X 6Z6
Canada

Patricio Grez
7339 NW 54th St
Ste 252416
Miami, FL 33166-4831

Package Science Services LLC
3287 Kifer Road
Santa Clara, CA 95051-0826

Patrick Sadowski
146 Dawlish Ave Aurora
Ontario L4G 6R2 C

Paul Croscup
585 Harts Road
Madoc, Ontario K0K 2K0
Canada

Patrick Huizinga
Anjerstraat 50 3333GD Zwijndrecht
Netherlands

Paul Montague
4/33 Yarrawonga Street Ngunnawal
Austral
(Returned mail 11/17/2014)

Paul Roeder
10315 Raritan Dr
Houston, TX 77043-2935

Paul Erickson
2925 Union St
Madison, WI 53704-5138

Perkins Coie
131 S. Dearborn St. #1700
Chicago, IL 60603-5559

Pete Gorman
52 Doctors Point Road Waitati 9085
New Zealand
(Returned Mail 8/13/2014)

Paula Jean Galburt
26158 Stillwater Circle
Punta Gorda, FL 33955-4729

Peter Hornyak
Nyiregyhaza 48 Ibolya street 4400
Hungary

Peter Kamstra
De Goorns 15 7824RG Emmen
Netherlands

Peter Hendrickson
773 East El Camino Real, #142
Sunnyvale, CA 94087-2919

Peter Myers
6320 North 16th Street
Apt 34
Phoenix, AZ 85016-1521

Peter Smallwood
Peter Smallwood 189 Woodcroft
Drive
New South Wales 2767
Australia

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230-4523

Petr Dvorak
Komenskeho 37
Boskovice, 68001
Czech Republic

Phat Tran
7714 75th St N
Pinellas Park, FL 33781-2800

Peter Symons
149C Shirehampton Road Sea Mills
Bristol BS9 2EE United Kingdom

Phuc Nguyen
Van Nguyen 895 Broadway
Floor 3
New York, NY 10003

Price Givens, 404 LLC
61875 Broken Top Dr #27
Bend, OR 97702-1182

Phil Blancett
P.O. Box 19719 South
Lake Tahoe, CA 96151-0719

Qhengxian Xu
China 511495 Guangdong
guangzho
(Returned mail 11/17/2014)

Public Service Insurance Company
One Park Avenue
New York, NY 10016-5807

Process General
5915 Edmond St. #102
Las Vegas, NV 89118-2860

Proven Tolerance Specialist
570 Suite C Marine View Avenue
Belmont, CA 94002-2574

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500

Qingshou Pei
1112 Gossamer Dr
Pickering Ontario L1X 2
Canada

Rafez Noorullah
Gazelle Informatics Ltd
Hadia House, 2b Lincoln Street
Kingsthorpe, Northhampton, UK NN2
6NR

Randy Jones
Kinetica Technology Solutions
403 Da Vinci Ln
Wylie, TX 75098-8469

Ralph Crowder
6843 Kenilworth Ave.
El Cerrito, CA 94530-1841

Randall Elliott
202 Jefferson Street
Martinsbug, WV 25401-1606

Raymond Steiner
Gespermoosstrasse 4 2540
Grenchen Switze

Ray Calderon
170 Quinlan Ave
Staten Island, NY 10314-5110

Raymond Floyd Floyd Company
191 E. Main Street
Tustin, CA 92780-4406

Reno Devito
9370 Coral Berry Street
Las Vegas, NV 89123-5831

Regan Reckman
1574 Georgetown
Loveland, OH 45140-8035

Reinoud Vaandrager
255 South Rengstorff Avenue
Apt 179
Mountain View, CA 94040-1764

Rick Windham
166 State Street
#8
Brooklyn, NY 11201-5612

Ric Rooney, Sun Spot
4310 Austin Bluffs Parkway
Colorado Springs, CO 80918-2932

Richard Chang
1253 Buck Jones Rd
Raleigh, NC 27606-3326

Robert Cacioppo
1 Fresh Spring Cove Somers Point
Somers Point, NJ 08244

Robert Alan Richardson
1713 Nordic Hill Cir.
Silver Spring, ME 20906-5950

Robert Alkire Consulting
1081 Neptune Lane
La Grande, WA 98348
(Returned mail 8/20/14)

Robert Kulys
1905 Evergreen Terrance Drive E
Apt 4
Carbondale, IL 62901-3904

Robert Ditthardt
Olivine Labs LLC
32-22 37th Street, #1
Astoria, NY 11103-4004
(Returned mail 9/1/14)

Robert Edwards Awesome Possum
LLC
7341 W Cypresshead Drive
Parkland, FL 33067-2313

Roberto Bayona
Esfinge 53 2B 28022 Madrid Madrid
Spain

Robert Mudryk
29118 Weybridge Drive
Westlake, OH 44145-6744

Robert Worrall
31 Troon terrace
Annandale, NJ 08801-1603

Rodney Batchelor
217 E 25th st
Tacoma, WA 98421-1106

Robin van der Linden
mimoCloud Computing  UG
Rudolfstrasse 65 52070 Aachen
Germany

Robin van der Linden
mimoCloud Computing UG
Rudolf strasse 65 52070 Aachen
Germany

Ronny Hellmann
Hickenweg 32 35708 Haiger
Germany

Rodrigo Hernandez
118 Kipling Ave
Springfield, NJ 07081-3216

Roland Payu Harris
110 Denver ST
Apt # 201
Rapid City, SD 57701-1175

Ryan Gatchalian
2786 West Trojan Place
Anaheim, CA 92804-2030

Russell Petersen
4260 Comanche Dr
Carrollton, TX 75010-3300

Ryan Casey
904 NE 157th Ave
Portland, OR 97230-5462

Sam Ha
591 Ferrero Ln
La Puente, CA 91744-4961

Ryan Stonn
Nidarosgatan 7 bv 16434 stockholm
Sweden

Saint Clair Newbern IV
c/o Kelly Hart &  Hallman, LLP
201 Main Street, Suite 2500
Fort Worth, TX 76102-3129

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618

Sam Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Samuel Koh Innerspin
3250 Wilshire Blvd.
#2150
Los Angeles, CA 90010-1614

Saul Jose Maldonado Rodriguez,
Global AP
14500 SW 160 Terr
Miami, FL 33177-1708

Santiago Marin
1601 NW 82 Avenue
Flybox #6834
Miami, FL 33126-1017

Sascha Appel
Eigerweg 11 4852 Rothrist
Switzerland

~~Scott Gray~~
~~612 W. 10th St.~~
~~Juneau, AK 99801-1820~~
(Served by email per party's request)

Scott Cameron
1332 Rue des Cypres Pincourt
Quebec J7W

Sean Taffler
40 Quartz Way
San Francisco, CA 94131-1636

Sean Walsh Bertram Capital
800 Concar Drive
Suite 100
San Mateo, CA 94402-7045

Scott Randall
Advanced Legal Systems Inc.
840 S Rancho Dr, Ste 4313
Las Vegas, NV 89106-3837

Selim Soler
2103 SW Danforth Cir
Palm City, FL 34990-7706

Sergiy Sudakov
108 Business Center Dr
Reisterstown, MD 21136-1229

Sean Wang
910 Lenora
#S802
Seattle, WA 98121-2754

Shamus Robinson
8675 Mink Rd
Apt 2
Harbor Springs, MI 49740-9466

Shanghai Chooyu Chemical
Company Ltd.
1107 Liberty Square Road
Boxborough, MA 01719-1113

Seth Duppstadt
2109 Broadway 1379
New York, NY 10023-2149

Shaun Kelly
52 Cross Street Warrimoo
NSW, Australia 2774

Sierra Proto Express
1108 W Evelyn Ave
Sunnyvale, CA 94086-5742

~~Shaun Biggin~~
~~314 120 albany drive edmonton~~
~~Alberta T6~~
(Returned mail 11/17/2014)

Sierra Circuits, Inc.
1108 West Evelyn Avenue
Sunnyvale, CA 94086-5745

Sinisa Devcic
Antilopespoor 504 3605VS Maarssen
Netherland

~~Shi Lei~~
~~1000 Lakes Drive, Suite 430~~
~~West Covina, CA 91790-2928~~
(Returned Mail 10/8/14)

Shi Lei
BLK 62 Teban Gardens Rd
#16-627
Singapore 600062

Stacy Robinson
3876 Muirwood Lane
Roseville, CA 95747-9795

Simon Barber
c/o Sheppard, Mullin, Richter et al
Attn: Ori Katz
4 Embarcadero Ctr., 17th flr.
San Francisco, CA 94111-4158

Simon Twigg
Cartrader Mail 11
Ardleigh Green Road
Hornchurch Essex RM11 2JY UK

Stehr Music Productions
De Dreef 173
2542ND Den Haag
Holland

Sistemas Operativos Sanitarios ca
Calle 35 entre Av. 2 y #2-34
Attn: Guido Ochoa
Merida, Venezuela 5101

Sonic Manufacturing Technologies
P.O. Box 225
Santa Clara, CA 95052-0225

Stephen Bywater
22 Orr Hatch Dr
Cornwall, NY 12518-1728

Stephen Hamner
51 Gladys St.
San Francisco, CA 94110-5427

Stephan van der Feest
Accordeonlaan 42 3438GD
Nieuwegein Netherlands

Steve Govoni
938 Moosehead Trail
Jackson, ME 04921-3009

Steve Manos
226 Center St.
Suite A-7
Jupiter, FL 33458-4365

Stephen Witty
3019 Jade Drive
Harrison, AR 72601-1865

Stolowitz Ford Cowger LLP
1140 SW 11th Avenue
Suite 400
Portland, OR 97205-2490

Strategic Counsel Corp
227 Broadway, Suite 306
Santa Monica, CA 90401-3441

Steven Cacchione, Acute Air
Conditioning
75 Medway rd Cragieburn
Victoria 3064 Au

~~Sungkyun Lee~~
~~45530 Market way 311 Chilliwack~~
~~British~~
(Returned mail 11/17/2014)

Suresh Chandra
101 Bellgrove Drive 3A
Mahwah, NJ 07430-2263

Stuart Murray
75 Westover Road
Downley, High Wycombe HP13 5th
ENGLAND

Synter Resource Group, LLC
P.O. Box 63247
North Charleston, SC 29419-3247

Syvert Holbek Feed
Kvernhusbakken 6 4900 Tvedestrand
Norway

Sven Clauw
Parnassialaan 6 8660 De Panne
Belgium

Terri Avery
91 Bradley Street Guyra
New South Wales

Terry Sine
1154 N Pine St
Canby, OR 97013-3249

Tara Beck
3101 South Roosevelt
St Boise, ID 83705-4752

Thang Nguyen
21 Millplace Ct
Irmo, SC 29063-7768

Theron Rodriguez Bitlab LLC
6302 Settlement Dr.
Arlington, TX 76001-7617

Thadius Bolton
6640 Ditmars St
Las Vegas, NV 89166-8028

Thomas Scortmann
3 Village Green N
Ste 448
Plymouth, MA 02360-8803

Thomas Stiegler
23 Stewart Drive Werribee Victoria
3030
(Undeliverable)

Thierry Beauchesne
4520 Quarterhorse Ct
Antioch, CA 94531-9317

Tim Lehming
Drossener Str. 63 13053 Berlin
Germany
(Undeliverable)

Tim McGough
2412 Pinehurst Ln
Mesquite, TX 75150-1129

Tie Hu, Targetalk Inc.
28 Empress Ave. 516 North York
Ontario M

TimeFire, Inc.
Eric W. Benisek, Esq.
Vasquez Benisek & Lindgren
3685 Mt Diablo Blvd #300
Lafayette, CA 94549-6833

Timothy Cyrus
630 Oldfield Dr SE
Byron Center, MI 49315-8114

Tim Oster
3068 Evergreen Rd
Pittsburgh, PA 15237-2725

Tin Yan Kwok
9642 Callita Street
Acadia, CA 91007-7803

Ting Ma
China 100083 Beijing  Beijing
Room 30-1-

Petitioning Creditor:
Timothy Lam
6156 Temple City Blvd.
Temple City, CA 91780-1747

Tobias Neumann
Buchenweg 30 90556 Seukendorf
Germany

Toby Brusseau
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-
law.com)

Tobias Bucher
Chnuebraechi 7 8197 Rafz
Switzerland

Tom Bouckaert
Henri Dunantlaan 20/502 9000 Gent
Belgiu

Tom Postma, PC Central
Jan Vermeerstraat 41 7545BN
Enschede Net

Todd Gould
Loren Data Corp. PO Box 1438
Lake Forest, CA 92609-1438

Tong Moc
328 Main Street Toronto Ontario M4C
4X7

Tony Hoang
557 Gerrard St. East Toronto Ontario
M4M

~~Tommy E. Contreras~~
~~855 Folsom Street~~
~~#514~~
~~San Francisco, CA 94107-1180~~
(Returned mail 9/25/14)

TrueTech Communications
241 Elinor Ave.
Mill Valley, CA 94941-1281

Tyler Doyle
2112 Hayden Ave
Aloona, WI 54720-1547

Trenton Bullock
1072 Mclaren Drive
Belmont, NC 28012-8674

Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Uniquify, Inc.
2030 Fortune Drive #200
Attn: Robert Smith
San Jose, CA 95131-1835

UBE Enterprises
Sam D. Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Venkat Balasubramani
Focal PLLC
800 Fifth Avenue, Suite 4100
Seattle, WA 98104-3100

Verne Riley
65 Shamley Heath rd Kureelpa
Queensland

Uwe Schaum
Grabenstr. 5 35625 Huettenberg
Germany

Victor Feng, VIP Networks
43532 Ocaso Corte
Fremont, CA 94539-5632

Vkal Design LLC
2290 Ringwood Ave.
Suite C
San Jose, CA 95131-1718

Vicki Schwarz
305 W Fullerton 1E
Chicago, IL 60614-2816

Vladimir Fefer
2620 W Greenleaf
1W
Chicago, IL 60645-3298

Warren Tsang
LogicShark Consulting
274 Madison Avenue, Suite # 1804
New York, NY 10016-0716

~~WY Gost~~
~~Building A,  Haocheng Tech Park~~
~~Yanshan Ave.~~
~~Baoan District, Shenzen~~
~~China~~
(Returned mail 11/17/2014)

Wayne Connors
13514 Tufts Pl
Tampa, FL 33626-2947

WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

~~Wenxie Hu~~
~~Rico Kohki (Hong Kong) Limited~~
~~Wenxie HU~~
(Returned Mail 8/20/2014)

Werner Artz
habergasse 4 82380 Pei? enberg
Germany

Weng Kay Poon
44 Choa Chu Kang Street 64 #09-19
Singapore 689105

Will Wong
500 Oracle Parkway
Redwood City, CA 94065-1677

William Chevallier
15 Rue Des Basses  Mathouzines
95170 DEU

Will McGirr
39 Bruton Place Winnipeg Manitoba
R2N 2V

William Peace
14821 N Hana Maui Dr
Phoenix, AZ 85022-3656

William Schmitt
33 Paffendorf Dr
Newburgh, NY 12550-1717

William Courtright
146 Escolta Way
San Francisco, CA 94116-2940

William Walther
WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

Wim Vandeputte
Oostveld Kouter 13
9920 Lovendegem
Flanders (Belgium)

William Smith
Fricourt, Grande Maison Road
Vale Guernsey HG1 3LH UK

World Electronics
3000 Kutztown Road
Reading, PA 19605-2617

Xiwen Wang
165 BAYSHORE DR.
BRECHIN Ontario L0K 1B0
Canada

Wolfgang Riedel
Wilmersdorfer Str.3 D-14959 Trebbin
Germ

Yazz Atlas, EntropyWorks Inc.
1429 E. Aloha St.
Seattle, WA 98112-3931

Yichun Catherine Liu
502 Rudbeckia PL
Gaithersburg, MD 20878-4050

Xunyu Yang
15223 Edgemoor St
San Leandro, CA 94579-1631

Youssef Raiss-Elfenni
6322 Dakine Circle
Springfield, VA 22150-1193

Zhao Fu
191 West Woodruff Ave
Columbus, OH 43210-1117

Yipu Xue
229 Lady Nadia Drive Vaughan
Ontario L6A

Zhichao Zhang
760 North Mary Ave
Sunnyvale, CA 94085-2908

Zhongwei Ni
4170 Main St
B3-182
Flushing, NY 11355-3823

Zhichao Chen
3165 Russell St Apt 406 Windsor
Ontario

hani hajje
708 Clay St.
Ashland, OR 97520-1420

~~Craig A. Barbarosh~~
~~Katten Muchin Rosenman LLP~~
~~650 Town Center Dr. 7th Fl.~~
~~Costa Mesa, CA 92626-1989~~
(Returned Mail 8/13/2014)

Zuber Lawler & Del Duca LLP
777 S. Figeroa Street
37th Floor
Los Angeles, CA 90017-5800

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

~~Pete Morici~~
~~800 Fifth Avenue, Suite 4100~~
~~Seattle, WA 98104-3100~~
(Returned mail 8/25/14)

Eduardo DeCastro
c/o Craig Stuppi
Law Offices of Stuppi & Stuppi
1655 N. Main Street, Suite 106, #36
Walnut Creek, CA 94596-4679

Peter A. Siddiqui
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693

Eduardo De Castro
340 11th Street
San Francisco, CA 94103

Satish Ambarti
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

Simon Barber
c/o Ori Katz
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111-4158

Edwin E. Smith
Bingham McCutchen LLP
399 Park Avenue
New York, NY 10022-4689

Bejamin Lindner
9035 Grayland Drive, Apt. E
Knoxville, TN 37923-4014

Craig A. Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr. 7th Fl.
Costa Mesa, CA 92626-7122

Alessandro Bottai
c/o Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Aleksandar Slavkov
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Ales Prikryl
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Aristeidis Dionisatos
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Andy Lo
c/o Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Antoine Alary
c/o Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Bit Coin LLC
James Braden
4010 Granada
El Sobrante, CA 94803-1708

Ation, s.r.o.
Tallerova 4
811 02 Bratislava
Slovak Republic

Bernad Chengxi Siew
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Brian Dankowski
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Black Oak Computers
PO Box 19719
South Lake Tahoe, CA 96151-0719

Bouckaert Tom
Henri Dunantlaan 20 box 502
9000 Gent
Belgium ( Europe)
Belgium, AK 1111-1112

Chaz Curtiss
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Bruce James Boytler
1014 37 ST SE
APT.2
Auburn, WA 98002-8749

C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

City and County of San Francisco
Tax Collector
Bureau of Delinquent Revenue
P.O. Box 7027
San Francisco, CA 94120-7027

Christopher Goes
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Christopher Shaw
c/o Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031(Served via email rgallo@gallo-law.com)

David Matheu
727 Roughbeard Rd
Winter Park, FL 32792-4518

Craig Burke
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

David Govinder Hunt
c/o Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031(Served via email rgallo@gallo-law.com)

Davide Cavion
Via Breganze
72 36036 Torrebelvicino
Vicenza, Italy

David R. Henson
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

David Springer
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

EarthRise Trust
William R. Gouger, Trustee
PO Box 610|
Littleton, CO 80160-0610

F. Lambert
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Derek Piper
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Evan L Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Edgar Godoy
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Erik Voorhees
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Garrett Griffin
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Evan Lawrence Skreen
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Frank Lachmann
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Gautam Desai
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Acacia NPU dba Cater2.me
345 E 93rd St. 19H
New York, NY 10128-5521

Alvaro Fraguas Jover
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Grigoriy "Greg" Yampolskiy
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Hamilton Hee
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Harmacolindor Informatikai Kft.
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Hypertechnologie Ciara Inc.
Monty Rider
9300 TransCanada Highway
Saint-laurent, Quebec
Canada H4S 1K5

I-PMart Network USA Ltd
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Intervid FZ LLC (Lance Dixon)
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jack Dorr
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

James Thomas
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jamshed Dadachanji
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jarod Clark
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jason Cameron Bond
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jason Plowman
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jason Thor Hall
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jeffrey Bradian
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jeffrey Raymond Vongermeten
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jeremy Ray Jones
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jess Martn Alonso
C/ Federico Carlos Sainz de Robles N15
7 Madrid Spain

Joseph William Baker
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Joshua Dorman
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jon Michaelson
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022

Justin Bronder
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Kjetil Larsen
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Joshua Vidana
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Law Yui Kwan
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Lee Ash
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Larry Han
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Luis Guerrero
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Marcus Killion
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Matthew Ford Silvia
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Matthew Michael McCormick
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Mattia Baldinger
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Max Avroutski
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Maximilian N. Fischer and Gerald R. Fischer
Jon Michaelson, Esq.
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022

Michael David Mantle
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Mike Deming
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

MimoCloud Computing UG
Konradstr. 14
Aachen, CA 00-00
(Undeliverable)

Nicholas Vincent Fusaro
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Osmany Barrinat
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Osric Proctor Jr
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Otto Bubenicek
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Pawel Pilecki
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Sistemas Operativos Sanitarios C.A.
c/o Guido Ochoa
W Keith Fendrick, Esq. at Holland et al
100 North Tampa Street, Suite 4100
Tampa, FL 33602-3642

Thomas Wingquist
3385 Larkspur Dr
Longmont, CO 80503-7524

Trent Nathan Park
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Venkat Balasubramani
Focal PLLC
800 Fifth Ave, Suite 4100
Seattle, WA 98104-3100

Kang Lu
5753 Hwy 85 North #2442
Crestview, FL 32536-9365

Peter Lukas Bradley
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Tanard Corporation (Kevin Michael Mahan) C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Tim John McGough
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Trevor Michael Watson
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Verne Paul Riley
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Peter Myers
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Thanh Lanh Tran
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Timothy G. Wong
195 Tenby Terrace
Danville, CA 94506-1273

Tudor Ovidiu Vaida
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

William Henry Smith
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)