# Notice Recipients

District/Off: 0971−3     User: rwong     Date Created: 4/2/2015
Case: 14−30725     Form ID: pdfeoc     Total: 797

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
| | | |
|---|---|---|
| rspi | | Peter S. Kravitz |
| 13733269 | | Dan Das Mann |
| 13733493 | | Marisa Coppersmith |
| 13733589 | | Raul Vasquez |
| 13733598 | | Rick Bahr−Advisor |
| 13733605 | | Robert Hall |
| 13733630 | | Scott Darling |
| 13733645 | | Shawn Ayotte |
| 13733647 | | Sierra Photo Express |
| 13733654 | | Sonny Mirador |
| 13733677 | | Thad McBron |
| 13733706 | | Tudor Vaida |

TOTAL: 12

**Recipients of Notice of Electronic Filing:**
| | | | |
|---|---|---|---|
| ust | Office of the U.S. Trustee / SF | | USTPRegion17.SF.ECF@usdoj.gov |
| aty | Ashley McDow | | amcdow@bakerlaw.com |
| aty | Beth E. Gaschen | | bgaschen@wgllp.com |
| aty | Caroline R. Djang | | cdjang@rutan.com |
| aty | Christopher D. Sullivan | | csullivan@diamondmccarthy.com |
| aty | Craig Stuppi | | craig@stuppilaw.com |
| aty | Elizabeth A. Green | | egreen@bakerlaw.com |
| aty | Fahim Farivar | | ffarivar@bakerlaw.com |
| aty | Gregory A. Rougeau | | grougeau@diamondmccarthy.com |
| aty | Jessica M. Mickelsen | | jessica.mickelsen@kattenlaw.com |
| aty | Julie M. Glosson | | julie.m.glosson@usdoj.gov |
| aty | Michael Delaney | | mdelaney@bakerlaw.com |
| aty | Nancy Weng | | nweng@trinhlawfirm.com |
| aty | Ori Katz | | okatz@sheppardmullin.com |
| aty | Patrick Chesney | | pchesney@gallo−law.com |
| aty | Robert G. Harris | | rob@bindermalter.com |
| aty | Sarah M. Stuppi | | sarah@stuppilaw.com |
| aty | Venkat Balasubramani | | venkat@focallaw.com |
| aty | W. Keith Fendrick | | keith.fendrick@hklaw.com |

TOTAL: 19

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | Hashfast Technologies LLC | Attention: HashFast CRO | 29209 Canwood Street, Suite 210 | Agoura Hills, CA 91301 | |
| ptcrd | Koi Systems | Units 1403−5, 14/F | 173 Des Voeux Rd. Central | Hong Kong, CN 00000 | |
| ptcrd | UBE Enterprises | 7425 Creek Rd. | Sandy, UT 84093 | | |
| ptcrd | Timothy Lam | 6156 Temple City Blvd. | Temple City, CA 91780 | | |
| ptcrd | Edward Hammond | 3103 Powell Cir. | Austin, TX 78704 | | |
| ptcrd | Grant Pederson | 12538 Botanical Ln. | Frisco, TX 75035 | | |
| cr | Liquidbits Corp. | 20201 E. County Club Dr. #1502 | Aventura, FL 33180 | | |
| intp | Diamond McCarthy | 150 California Street, Suite 2200 | San Francisco, CA 94111 | | |
| intp | Timefire, Inc | c/o Eric Benisek | 3685 Mt. Diablo Blvd, Suite 300 | Lafayette, CA 94549 | |
| intp | Satish Ambarti | c/o Eric Benisek | 3685 Mt. Diablo Blvd, Suite 300 | Lafayette, CA 94549 | |
| intp | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | | |
| intp | Pete Morici | 800 Fifth Avenue, Suite 4100 | Seattle, wa 98104 | | |
| cr | Looksmart Ltd. | Trinh Law Firm | 99 N. 1st St., Suite 200 | San Jose, Ca 95113 | |
| crcm | Official Committee Of Unsecured Creditors | Baker &Hostetler, LLP | 16100 Wilshire Blvd. | 14th Floor | Los Angeles, CA 90025 |
| cr | Sistemas Operativos Sanitarios C.A. | c/o W. Keith Fendrick, Esq. | Holland &Knight LLP | 100 North Tampa St., Suite 4100 | Tampa, FL 33602 |
| cr | DigiMex Ltd | Rutan &Tucker, LLP | 611 Anton Blvd., Ste. 1400 | Costa Mesa, CA 92626 | |
| intp | Simon Barber | Sheppard Mullin Richter &Hampton LLP | Four Embarcadero Center | 17th Floor | San Francisco, CA 94111 UNITED STATES |
| intp | Eduardo DeCastro | c/o Craig Stuppi | Law Offices of Stuppi &Stuppi | 1655 N. Main Street, Suite 106, #360 | Walnut Creek, CA 94596 |
| cr | Uniquify, Inc. | Law Office of Binder &Malter | c/o Robert G. Harris | 2775 Park Ave. | Santa Clara, CA 95050 |
| intp | Process General | 5915 Edmond St. #102 | Las Vegas, NV 89118−2860 | | |
| cr | Kang Lu | 5753 Hwy 85 North #2442 | Crestview, FL 32536 | | |
| aty | Ainsley G. Moloney | Morgan Lewis &Bockius LLP | 1 Federal St. | Boston, MA 02110 | |
| aty | Craig A. Barbarosh | Katten Muchin Rosenman LLP | 650 Town Center Dr. 7th Fl. | Costa Mesa, CA 92626−7122 | |

| | | | | | |
|---|---|---|---|---|---|
| aty | | Eric W. Benisek | Vasquez Benisek and Lindgren LLP | 3685 Mt. Diablo Blvd., Suite 300 | Lafayette, CA 94549 |
| aty | | Peter A. Siddiqui | Katten Muchin Rosenman LLP | 525 W. Monroe St. | Chicago, IL 60661−3693 |
| aty | | Ray E. Gallo | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13810168 | 100 Bush Corporation | 100 Bush St. | San Francisco, CA 94104 | | |
| 13733212 | AQS | 401 Kato Terrace | Fremont, CA 94539 | | |
| 13733173 | Aaron Collins | 21851 Schieffer Rd | Colton, OR 97017 | | |
| 13733174 | Aaron Grimes | PSC 822 | Box 1221 | FPO, AE 09621 | |
| 13828087 | Acacia NPU dba Cater2.me | 345 E 93rd St. 19H | New York, NY 10128 | | |
| 13733175 | Adam Haverstock | 14236 Maya Circle | Moorpark, CA 93021 | | |
| 13733176 | Adam Hennessy | Hennessy Hemp 917 Parkview Blvd | Lombard, IL 60148 | | |
| 13733177 | Adam Lenet, Lenit IT Solutions | 88 Farnham Drive Beaconsfield Quebec H9W | | | |
| 13733178 | Adamo Di Stefano | 9879 Saint−Firmin Montreal Quebec H2B 2G | | | |
| 13733179 | Adrian Clarkson | Software Engineering Services Ltd. | 30 Thistle Green, Swavesey | Cambridge, Cambridgeshire CB24 4RJ, UK | |
| 13733180 | Adrian Coroama | 426 Sandra Timis 307065 Romania | | | |
| 13733181 | Adrian Pop | 62 Goodview Rd Unit 85 | Toronto, Ontario Canada M2J2K6 | | |
| 13733182 | Ahmed Muhsin | 11410 Nagel St | Hamtramck, MI 48212 | | |
| 13733183 | Alan Richardson | 11975 Greywing Court Reston VA 20191 | Silver Springs, MD 20906 | | |
| 13758167 | Alan Vit | 680 Caron Ave | Apt 2−right side entrance Windsor | ontario, N9A 5B6, Canada | |
| 13826011 | Aleksandar Slavkov | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733184 | Ales Prikryl | 6838 E 5th Street | Scottsdale, AZ 85251 | | |
| 13825940 | Ales Prikryl | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13832071 | Alessandro Bottai | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733185 | Alex Filippov | 12 Sherborne Cir | Ashland, MA 01721 | | |
| 13733186 | Alexander Roganov | 1881 Willoughby Ave | Ridgewood, NY 11385 | | |
| 13733187 | Alexander Stroh | Waagenstr.39 40229 Dusseldorf Germany | | | |
| 13733188 | Alexander Young | 5015 N Avenida De La Colina | Tanque Verde, AZ 85749 | | |
| 13733189 | Alexey Minchenkov | Asafeva St 2−1−60 St Petersburg Russia 1 | | | |
| 13733190 | Alfred Kraus | 9934 Pasatiempo Place | Moreno Valley, CA 92557 | | |
| 13733191 | Allan Askar, Allancolabs LLC | 20061 Blackwolf Run Pl | Ashburn, VA 20147 | | |
| 13733192 | Allan Martin | 5009 Northlawn Circle | Murrysville, PA 15668 | | |
| 13733193 | Allan N. Hessenflow | 23097 Summit Road | Los Gatos, CA 95033−9318 | | |
| 13733194 | Allen McGhan | Keylink IT | 535 Shute Ln | Hendersonville, TN 37075 | |
| 13825913 | Alvaro Fraguas Jover | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733195 | Alwin de Romijn | Jacob Catsstraat 25 2613HA Delft | Netherlands | | |
| 13733196 | Amanda Dick | 1601 W Main #90−105 | Willimantic, CT 06226 | | |
| 13733197 | Amanda Van Nuys Consulting | 845 Montgomery Street | Unit 1 | San Francisco, CA 94133 | |
| 13797902 | American Arbitration Association | 120 Broadway, 21st Fl | New York, NY 10271 | | |
| 13733198 | American Arbitration Association | One Sansome Street, 16th Floor | San Francisco, CA 94104 | | |
| 13733199 | Amro Abdelgawad | 57 Ira Road | #187 | Syosset, NY 11791 | |
| 13733200 | Amy Woodward | 57 Oakwood Street | San Francisco, CA 94110 | | |
| 13747046 | Andrew Bester | 92 William Street | Westbury, Tasmania, 7303 | Australia | Australia, CA 94120−7341 |
| 13733201 | Andrew Fader | 2 Fox Run Road | Briarcliff Manor, NY 10510 | | |
| 13733202 | Andrey Fishchenko | 100 Naamans Road 4B | Ste 131986 | Claymont, DE 19703 | |
| 13733203 | Andy Lo | Celestica 581 S. Unionville Ave Markham | | | |
| 13832192 | Andy Lo | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733204 | Anthony Carrillo | 1130 NE 104th Ave | Portland, OR 97022 | | |
| 13733205 | Anthony Lauck | PO Box 59 | Warren, VT 05674 | | |
| 13733206 | Anthony Sajan | 4786 Oakhurst Ridge | Clarkston, MI 48348 | | |
| 13733207 | Anthony Woodward | 2697 Derby Drive | San Ramon, CA 94583 | | |
| 13733208 | Antoine Alary | 1516 Lima Ct | San Jose, CA 95126 | | |
| 13832181 | Antoine Alary | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733209 | Antonio Dewey | 1211 San Dario Ave | Suite 369 | Laredo, TX 78040 | |
| 13733210 | Antonios Alexiou | 1253 Buck Jones Rd | Raleigh, NC 27606 | | |
| 13750137 | Antony Vo | 319 S. Mitchell St. | Bloomington, IN 47401 | | |
| 13733211 | Antony Vo | C/o Steven T. Gubner, | Ezra Brutzkus Gubner LLP | 21650 Oxnard Street, Suite 500 | Woodland Hills, CA 91367 |
| 13733213 | Aristeidis Dionisatos | 46 North Park Gardens Belleville Ontario | | | |
| 13825909 | Aristeidis Dionisatos | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733214 | Armada Works Inc. | 2223 Bath Ave | Brooklyn, NY 11214 | | |
| 13733215 | Ashley M. McDow | Baker Hostetler LLP | 11601 Wilshire Blvd., Suite 1400 | Los Angeles, CA 90025 | |
| 13845341 | Ation, s.r.o. | Tallerova 4 | 811 02 Bratislava | Slovak Republic | |
| 13733216 | Aupacom Enterprises | 9620 Sepulveda Blvd Unit 33 | North Hills, CA 91343 | | |
| 13733217 | Avram Cheaney | 1305 Laguna Street | Apt. 4 | San Francisco, CA 94115 | |
| 13736823 | Bas Bosschert | Kruisgang 12 | 1613 DC Grootebroek | Netherlands | Grootebroek (Netherlands), AK 12345−1234 |
| 13847707 | Bejamin Lindner | 9035 Grayland Drive, Apt. E | Knoxville, TN 37923 | | |
| 13733218 | Benjamin C. Beckwith | 8218 Grimchester | Converse, TX 78109 | | |
| 13733219 | Benjamin Hopson II | 2640 Alexandria Pl | Janesville, Wi 53548 | | |
| 13733220 | Benjamin Lindner | 9035 Grayland Drive | Apartment E | Knoxville, TN 37923 | |
| 13826008 | Bernad Chengxi Siew | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733221 | Bernie Rihn, Prudentia Permanens LLC | 3628 Linden Ave | N #214 | Seattle, WA 98103 | |
| 13733222 | Bingham McCutchen LLP | Three Embarcadero Center | San Francisco, CA 94111−4067 | | |
| 13851017 | Bit Coin LLC | James Braden | 4010 Granada | El Sobrante, CA 94803 | |
| 13838239 | Black Oak Computers | PO Box 19719 | South Lake Tahoe, CA 96151 | | |

| ID | Name | Address |
|---|---|---|
| 13840375 | Bouckaert Tom | Henri Dunantlaan 20 box 502   9000 Gent   BELGIUM ( EUROPE)   BELGIUM, AK 1111–1112 |
| 13733223 | Brandon Bressler | 3638 San Onofre Ave   San Onofre, CA 95340 |
| 13733224 | Breck Pedersen | 3712 Denehoe CV   Austin, TX 78725 |
| 13741851 | Brenton Senegal | 5355 S Rainbow Blvd #138   Las Vegas, NV 89118 |
| 13733225 | Brenton Senegal | 5355 South Rainbow Blvd   Unit #138   Las Vegas, NV 89118 |
| 13733226 | Bret Motyl | 148 Townsend St   Suite 21   San Francisco, CA 94107 |
| 13733227 | Brian Barbee | 701 Blossom St.   Bakersfield, CA 93306 |
| 13733228 | Brian Connelly | 22601 Asheville Hwy   Landrum, SC 29356 |
| 13825907 | Brian Dankowski | C/O Gallo LLP   1299 Fourth St., Suite 505   San Rafael, CA 94901 |
| 13733229 | Brian McKittrick | 813 Whitney St   Cedar Hill, TX 75104 |
| 13733230 | Brian Samas | 123 Bridge Street   Groton, CT 06340 |
| 13810171 | Brion Lau | Financial Fitness Pro   21600 Rainbox Drive   Cupertino, CA 95014 |
| 13733231 | Brion Lau, Financial Fitness Pro | 21600 Rainbow Drive   Cupertino, CA 95014 |
| 13733232 | Bruce Boytler | 1014 37 St SE   APT. 2   Auburn, WA 98002 |
| 13848464 | Bruce James Boytler | 1014 37 ST SE   APT.2   Auburn, WA 98002–8749 |
| 13733233 | Bruce Sanders Bruce Sanders Design &Ill | 12 Bridge St.   Westford, MA 01886 |
| 13733234 | Bruce Terry | 21073 Niagara River Drive   Sonora, CA 95370 |
| 13733235 | Bruno Lemonnier | 16 Rue Victor Hugo 17300   Rochefort France |
| 13733236 | Bruno Reith | Repkering 36 58791 Werdohl Germany |
| 13733237 | Bryan Carter | Bryan Carter 330 Carriage Dr. E   Santa Ana, CA 92707 |
| 13733238 | Bryan Pope | 6196 Westminster Dr   Parma, OH 44129 |
| 13754990 | Bryce Thomas | 1420 330 Clareview Station Drive NW   Edmonton, AB   Canada   T5Y 0E6   Edmonton, CA 00–00 |
| 13733239 | Bryce Weiner | 621 W Monetcito St #4   Santa Barbara, CA 93101 |
| 13825839 | C/O Gallo LLP | 1299 Fourth St., Suite 505   San Rafael, CA 94901 |
| 13733263 | CT Corp. | P.O. Box 4349   Carol Stream, IL 60197–4349 |
| 13733240 | Carl Schultz | 1827 Harold Street   Houston, TX |
| 13733241 | Central Computers | 837 Howard Street   San Francisco, CA 94103 |
| 13733242 | Chad Eller | 1910 Lomita Dr   San Leandro, CA 94578 |
| 13733243 | Charles Hilt | 2800 Ruleme St   Apt 24   Eustis, FL 32726 |
| 13733244 | Chaz Curtiss | 6551 Jordan River Dr   Las Vegas, NV 89156 |
| 13825904 | Chaz Curtiss | C/O Gallo LLP   1299 Fourth St., Suite 505   San Rafael, CA 94901 |
| 13733245 | Chris Ergen C/O Summit Capital LLC | 5701 S. Santa Fe Drive   Littleton, CO 80102 |
| 13733246 | Chris Thompson | 3617 Wind Rose Pl   Castle Rock, CO 80108 |
| 13733247 | Christian Calvo | 3 Peartree Ln   Rolling Hills Estates, CA 90274 |
| 13733248 | Christian Golbs | Muehlburgweg 47 99094 Erfurt Germany |
| 13733249 | Christina Jepson | 7 Cross St Dundas Ontario L9H 2R3 Canada |
| 13733250 | Christopher Fetterly | 9603 78th Avenue NW Edmonton Alberta T6C |
| 13825924 | Christopher Goes | C/O Gallo LLP   1299 Fourth St., Suite 505   San Rafael, CA 94901 |
| 13733251 | Christopher Goes | PO Box 100   Cottage Grove, OR 97424 |
| 13733252 | Christopher Raday | 4215 W 142 St   Crestwood, IL 60445 |
| 13842195 | Christopher Shaw | c/o Gallo LLP   1299 Fourth St.   Suite 505   San Rafael, CA 94901 |
| 13759583 | Chunliu Shen | 56 Ffordd Dryden   Swansea, UK   Swansea, CA 00–00 |
| 13733253 | Ciara Technologies | 9300 Transcanada Highway   Saint–Laurent, Quebec H451K5 Canada |
| 13873562 | City and County of San Francisco | Tax Collector   Bureau of Delinquent Revenue   P.O. Box 7027   San Francisco, CA 94120–7027 |
| 13733255 | CoPower | 1600 W. Hillsdale Blvd.   San Mateo, CA 94402 |
| 13733254 | Cogent Communications | P.O. Box 791087   Baltimore, MD 21279–1087 |
| 13733256 | Corey Vokey | 2249 Burrows Ave Winnipeg Manitoba R2R 1 |
| 13733257 | Corey Wysong | 4499 E Fox Run Drive   Syracuse, IN 46567 |
| 13733258 | Cort Wenzel | 858 Boardwalk Place   Redwood City, CA 94065 |
| 13733259 | Cory Wise | 2315 West alberson Dr.   Albany, GA 31721 |
| 13733260 | Craig Beech | email address only] |
| 13733261 | Craig Burke | 2787 Fairview   Canyon Monitor, WA 98836 |
| 13825902 | Craig Burke | C/O Gallo LLP   1299 Fourth St., Suite 505   San Rafael, CA 94901 |
| 13733262 | Craig LaShot | 88304 Charley Lane   Springfield, OR 97478 |
| 13733264 | Cypher Enterprises, LLC | c/o Robert J. Bogdanwicz III   Deans&Lyons LLP   325 N. Saint Paul Street, Suite 1500   Dallas, TX 75201 |
| 13733308 | DXCorr Design Inc. | 121 West Washington Ave.   Suite 212   Sunnyvale, CA 94086 |
| 13733265 | Dain Carver | 240 Martine Ave   White Plains, NY 10601 |
| 13733266 | Damon Jiang | 1210 Alemany Blvd.   San Francisco, CA 94111 |
| 13733267 | Dan Casacci | 31 Clearwater Dr   Amherst, NY 14228 |
| 13733268 | Dan Charbonneau,CBT Nuggets | 44 Club Rd   Suite 150   Eugene, OR 97401 |
| 13733270 | Dan Fuchs | member of K2RED LLC   526 Shoup Ave W Ste K   Twin Falls, ID 83301 |
| 13733271 | Daniel Burgin | St–Roch 30 1004 Lausanne Switzerland |
| 13733272 | Daniel Casacci | 31 Clearwater Dr   Amherst, NY 14228 |
| 13752107 | Daniel Herbon | 683 barrington dr e.   shakopee, MN 55379 |
| 13733273 | Daniel Hilderal | 40 Hardinge road LONDON England NW10 3PJ |
| 13733274 | Daniel Nimtsch | Meinigstr 46a 38667 Bad Harzburg Germany |
| 13733275 | Daniel Petreley | 19378 East Brunswick Drive   Aurora, CO 80013 |
| 13733276 | Daniel Pojar | 1253 Grace Drive   Sycamore, IL 60178 |
| 13733277 | Daniel Raedel | Juethornstrasse 39 22043 Hamburg Germany |
| 13733278 | Daniel Williams | 10211 Portland Road   Silver Spring, MD 20901 |
| 13733279 | Dario Albarron | 512 Sherman Ave   Roselle Park, NJ 07204 |
| 13805925 | Darwin Johnson | Email address only |
| 13733280 | Darwin Johnson, Schwaahed | 73 Eastern Parkway 4B   Brooklyn, NY 11238 |
| 13733281 | Dat Le | 22 Golden Gate Bay Winnipeg Manitoba R3J |

| | | | | | |
|---|---|---|---|---|---|
| 13733282 | Dave Gutelius | 1259 El Camino Real | #230 | Menlo Park, CA 94025 | |
| 13733283 | David Boothby | 1800 Holleman Drive | Apt 1404 | College Station, TX 77840 | |
| 13733284 | David Cho | 158 L'Amoreaux Drive Scarborough Ontario | | | |
| 13839357 | David Govinder Hunt | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13744366 | David Gutelius | 1259 El Camino Real | Suite 230 | Menlo Park, CA 94025 | |
| 13733285 | David Henson | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 | |
| 13733286 | David King | 10106 E 69th Ter | Raytown, MO 64133 | | |
| 13733287 | David Matheu | 18044 Saxony Lane | Orlando, FL 32820 | | |
| 13829430 | David Matheu | 727 Roughbeard Rd | Winter Park, FL 32792 | | |
| 13733288 | David Miller | 1751 NE 91st Street | Seattle, WA 98115 | | |
| 13832189 | David R. Henson | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733289 | David Springer | 4095 Lomar Drive | Mt. Airy, MD 21771 | | |
| 13826021 | David Springer | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733290 | David Steinberg | 3164 Sycamore Pl | Carmel, CA 93923 | | |
| 13837155 | Davide Cavion | Via Breganze | 72 36036 Torrebelvicino | Vicenza, Italy | |
| 13733291 | Davide Cavion | c/o Bryan Reyhani | Reyhani Nemirovsky LLP | 200 Park Avenue, 17th Floor | New York, NY 10166 |
| 13733292 | Davis Wright Tremaine LLP | 1201 Third Avenue | Suite 2200 | Seattle, WA 98101–3045 | |
| 13733293 | Dean Farry | 1250 HalifaxWay | San Ramon, CA 94582 | | |
| 13733294 | Del Wong | 3233 Pawaina Place | Hawaii, HI 96822 | | |
| 13825933 | Dennis F. Lambert | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733295 | Dennis Lambert | 9450 SW Gemini Dr | Beaverton, OR 97008 | | |
| 13733296 | Deon Brewis | 15610 NE 59TH WAY | REDMOND, WA 98052 | | |
| 13733297 | Derek Hill | Advantage mortgage 29875 S Black Bear Dr | Canby, OR 97013 | | |
| 13733298 | Derek Piper | 3706 W Woodmere Way | Bloomington, IN 47403 | | |
| 13843182 | Derek Piper | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13736693 | Detlef Sattler | Austr. 18 | 53604 Bad Honnef, GERMANY, DE 53604 | | |
| 13736303 | Di Pardo BVBA | Rozijnenstraat 27 | 3620 Lanaken | Belgium | Lanaken, AK 36–20 |
| 13733299 | DigiKey Corporation | 701 Brooks Avenue South | Thief River Falls, MN 56701 | | |
| 13750139 | Digimex Ltd. | Bel Air on the Peak, Phase 4 | Tower 7, Unit 19A | Pok Fu Lam, Hong Kong | Attn: Willem van Rooyen |
| 13745144 | Digimex, LTD | c/o Caroline R. Djang | RUTAN &TUCKER, LLP | 611 Anton Blvd., Ste. 1400 | Costa Mesa, CA 92626 |
| 13767957 | Dominic Froud | The Workshop | Lodge Farm | The Heywood | Diss, Norfolk, CA 00000–0000 |
| 13733300 | Donald Bosse | 9 E 9th St | Frederick, MD 21701 | | |
| 13733301 | Donald Crain | 110 N Lee St | Lexington, IL 61753 | | |
| 13733302 | Donald Weinberg | 9522 New Waterford Ct. | Delray Beach, FL 33546 | | |
| 13733303 | Doug Haden | 973 Iron Mountain Circle South | Lake Tahoe, CA 96150 | | |
| 13733304 | Douglas Trowbridge | 2045 Waterbury Rd | Lakewood, OH 44107 | | |
| 13733305 | Drew Johnson | 2306 N 87th Way | Stottsdale, AZ 85257 | | |
| 13733306 | Duane Laun | 707 29th Ave E | Seattle, WA 98112 | | |
| 13733307 | Duncan Wallace, Duncwa LLC | 1001 National Avenue 139 | San Bruno, CA 94066 | | |
| 13733309 | Dylan Hall | Geeks on Wheels | 47 Halstead Ave Suite LL1 | Harrison, NY 10528 | |
| 13837072 | EarthRise Trust | William R. Gouger, Trustee | PO Box 610 | Littleton, CO 80160 | |
| 13733310 | Eclipse Metal Fabrication | 2901 Spring St. | Redwood City, CA 94063 | | |
| 13733311 | Eddie DeLeon | 2203 Ripley Ave. | Unit B | Redondo Beach, CA 90278 | |
| 13733312 | Edgar Godoy | 88 Bush St | #C2103 Building C | San Jose, CA 95126 | |
| 13834429 | Edgar Godoy | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733313 | Edward Hammond | 3103 Powell Cir. | Austin, TX 78704 | | |
| 13751720 | Edward Hammond | 3103 Powell Circle | Austin, TX 78704 | | |
| 13733314 | Edward Kestel | 2895 SW 146 Ct | Ocala, FL 34481 | | |
| 13733315 | Edward Lance | 1324 Treasure Cove | Niceville, FL 32578 | | |
| 13733317 | Edward Lee | 1463 Bittern Dr | Sunnyvale, CA 94087 | | |
| 13733316 | Edward Lee | 18510 Traxell Way | Gaithersburg, MD 20879 | | |
| 13733318 | Edward Mosley | 329 Maple Rd NE | Ludowici, GA 31316 | | |
| 13733319 | Eivind Aamodt | Wilhelms Gate 5A 0168 Oslo Norway | | | |
| 13733320 | Eli Farnsworth | 644 Gilbert Ave | Hamden, CT 06514 | | |
| 13733321 | Eliott Spencer | 23 Sunwood Ln | Sandy, UT 84092 | | |
| 13733322 | Elkin Mann, LDI Imports | 378 Johnston Ave. | Jersey City, NJ 07304 | | |
| 13733323 | Elric Traver | 1221 River Ln | Mosinee, WI 54455 | | |
| 13733324 | Elton Seah | 761 Irwindale Avenue | Las Vegas, NV 89123 | | |
| 13733325 | Embedded Wits LLC | 10574 Culbertson Dr | Cupertino, CA 95014 | | |
| 13733326 | Employment Matter Counseling | 120 Vantis | Suite 300 | Aliso Viejo, CA 92656 | |
| 13733328 | Eric Cochran | 615 Shelley Ave | Ames, IA 50014 | | |
| 13733329 | Eric Corlew Creative X–Pressions | 409 S Locust St | Wayland, MI 49348 | | |
| 13733330 | Eric Denny | 204 Lauren Ln | Minden, LA 71055 | | |
| 13733331 | Eric Liu | 3630 Sadge Ln | Irving, TX 75062 | | |
| 13733327 | Eric Nicholas Christmas | 5940 NW 13th Street | Sunrise, FL 33313 | | |
| 13733332 | Eric Sala | Carrer Parellada 28 1r 4a 08030 Barcelo | | | |
| 13745956 | Eric Tollefson | 740 Dillon Ct | Grayslake, IL 60030 | | |
| 13733333 | Eric Whyne | 21860 Regents Park Circle | Sterling, VA 20166 | | |
| 13842188 | Erik Voorhees | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733334 | Erik Voorhees, Bitcoin FTW | 35 Snowberry Way | Dillon, CO 80435 | | |
| 13733335 | Evan Greenwood | 501 S. Van Buren | Hugoton, KS 67951 | | |
| 13847642 | Evan L Greenwood | 501 S. Van Buren | Hugoton, KS 67951 | | |
| 13826010 | Evan Lawrence Skreen | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13753374 | Fabio Miceli | Westerdok GiG | 1013 BV Amsterdam | The Netherlands | |

| | | | | |
|---|---|---|---|---|
| 13733336 | Federal Express Corporation | 942 South Shady Grove Road | Memphis, TN 38120 | |
| 13733337 | Ferdinand Nepomuceno | 12476 old colony drive upper | Marlboro, MA 20772 | |
| 13733338 | Fernando Famania | F174 Avenida Altamira | Chula Vista, CA 91914 | |
| 13736874 | Fon Allan Duke | 19333 Seabiscuit Way | Apple Valley, CA 92308 | |
| 13733339 | Forrest Voight | 2360 SW Archer Rd. | Apt. 910 | Gainesville, FL 32608 |
| 13799831 | Franchise Tax Board | Bankruptcy Section MS A340 | PO BOX 2952 | Sacramento CA 95812−2952 |
| 13733340 | Frank Chappell | 1236 Tuxford Dr | Brandon, FL 33511 | |
| 13832191 | Frank Lachmann | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733341 | Frank Rankin | 518 Freehold Road | Jackson, NJ 08527 | |
| 13733342 | Frank Vuong | 3891 Madera Way | San Bruno, CA 94066 | |
| 13733343 | Frederick Fiechter | 1825 S. Grant Street | Suite 240 | San Mateo, CA 94402 |
| 13720533 | Future Electronics | c/o Diane Svendsen | 41 Main Street | Boiton, MA 01740 |
| 13733344 | Future Electronics Corp. | 3255 Paysphere Circle | Chicago, IL 60674 | |
| 13733353 | GLO Ventures | 1550 17th Street | San Francisco, CA 94107 | |
| 13733345 | Garrett Griffin | 9150 Crest Ave | Oakland, CA 94605 | |
| 13825925 | Garrett Griffin | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733346 | Gautam Desai | 116 Blackstone Dr | Danville, CA 94506 | |
| 13825908 | Gautam Desai | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733347 | George Loudon | 161 Helen | Garden City, MI 48135 | |
| 13733348 | George Richmond | 3580 Egret Drive | Melbourne, FL 32901 | |
| 13733349 | George Urakhchin | 111 W Maple St | Apt 2203 | Chicago, IL 60610 |
| 13736569 | George Urakhchin | 568 Broadway | 11th Fl Coinsetter/Fueled | New York, IL 10012 |
| 13733350 | Gerald Davis | Tangible Cryptography LLC | 510 Bridge Dr | Chesapeake, VA 23322 |
| 13733351 | Gerry Gorman, World Media Group LLC | 25 Mountainview Blvd | 100 Marketplace Suite 204 | Basking Ridge, NJ 07920 |
| 13733352 | Glenn Hendrick, Bitminer | Bitminer128 223 Pameto Rd | Nokomis, FL 34275 | |
| 13733354 | Graeme Middleton | Middleton Solicitors | 135−137 Dale Street | Liverpool L2 2JH UK |
| 13733355 | Graeme Tee | 12 Bromley Road Hilton Western Australia | | |
| 13736744 | Graham Adams | The Reddings | Court Robin Lane | Llangwm | Usk, United Kingdom, CA 99−99 |
| 13733356 | Grant Pederson | 12538 Botanical Ln | Frisco, TX 75035 | |
| 13733357 | Greg Yampolskiy | 7870 West 87th Drive | Unit K | Arvada, CO 80005 |
| 13733358 | Gregory Maxwell | 650 Castro St. | Suite 120−293 | Mountain View, CA 90410 |
| 13826035 | Grigoriy "Greg" Yampolskiy | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733359 | Guido Ochoa | Calle 35 | Merida, Venezuela 5101 | |
| 13750134 | Hamilton Hee | 761 Irwindale Ave. | Las Vegas, NY 89123 | |
| 13847832 | Hamilton Hee | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733360 | Hamilton Hee | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 |
| 13733362 | Hans Hess Elevation Franchise Ventures | 4100 N Fairfax Dr. | 730 | Arlington, VA 22203 |
| 13733363 | Harmacolindaor Informatikai | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Rafael, CA 94901 |
| 13834427 | Harmacolindor Informatikai Kft. | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13798684 | HashFast Technologies LLC | Bruennerstrasse 63−65/Stg.4/Tuer 63 | 1210−Vienna, Austria | Austria (Address above), AK 00000−0000 |
| 13733364 | Hawk Ridge Systems | 4 Orinda Way | Orinda, CA 94563 | |
| 13742671 | Hawk Ridge Systems LLC | 4 Orinda Way | Suite 100B | Orinda, CA 94563 |
| 13733365 | Henzy Paez | 109 Oak Street | Northport, NY 11768 | |
| 13733366 | Holden Karau | 3407 24th St | Apt 2 | San Francisco, CA 94110 |
| 13733367 | Hong−Quan Yue | 606−210 Woodridge Crescent | Nepean, Ontario | Canada K2B 8E9 |
| 13733368 | Hoo Shao Pin | Polymathica Pte. Ltd. | 10 Raeburn Park #02−08 | Singapore 088702 |
| 13805915 | Hot Sun LLC | Attn: Mark Pescatrice | 6 Shenandoah Drive | Newark, DE 19711 |
| 13825117 | Hypertechnologie Ciara Inc. | Monty Rider | 9300 TransCanada Highway | Saint−laurent, Quebec | Canada H4S 1K5 |
| 13825928 | I−PMart Network USA Ltd | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733369 | Ian Tait | Apartment 2, 34 Golf Links Road | Ferndown, Dorset Bh22 8BY UK | |
| 13733370 | Ilan Elfassy | 177 Bury Old Road | Salford, Manchester, Lancashire M7 4PZ | UK |
| 13733371 | Immanuel Ambar | Christoph Merian−Ring 299 | 4153 Reinach, Switzerland | |
| 13733372 | International Rectifier | 101 N Sepulveda Bldv. | El Segundo, CA 90245 | |
| 13842191 | Intervid FZ LLC (Lance Dixon) | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13755625 | Irwin Ahmad | 44 Jalan Hillview Utama, | Off Jalan Ulu Klang, | Malaysia | Ampang, KS 68000 |
| 13733373 | Ivan Kondrat'ev | 13 Parkovaya 16−2−8 Moscow Moscow 105077 | | |
| 13733374 | Ivan Marcak | 10101 Palace Way | Apt B | Henrico, VA 23238 |
| 13733388 | JAMS, Inc. | P.O. Box 512850 | Los Angeles, CA 90051−0850 | |
| 13805918 | JWC Consulting | Attn: Jerry Whatley | 192 Fuller Road | Chehalis, WA 98532 |
| 13825910 | Jack Dorr | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733375 | Jack Hlavaty | 35 Swanson Ct | 16D | Boxborough, MA 01719 |
| 13841881 | James A. Babcock | 8368 NW 70th St. | Potwin, KS 67123 | |
| 13733376 | James Babcock | 8368 NW 70th Street | Potwin, KS 67123 | |
| 13733377 | James Carroll | 1505 Westheimer Rd | Houston, TX 77006 | |
| 13733379 | James F. Johnson III | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733378 | James Hicks | PO Box 1296 | Helendale, CA 92342 | |
| 13733380 | James Lowry, LLC | 400 E College | Suite A | Roswell, NM 88201 |
| 13733381 | James Miller | 410 Cahill Rd | Streamwood, IL 60107 | |

| ID | Name | Address | | | |
|---|---|---|---|---|---|
| 13736244 | James OShea | 9 Ledum Run Rd | West Grove, PA 19390 | | |
| 13733382 | James Ries | 450 Sunlight Ct | Apt 2 | Powell, WY 82435 | |
| 13733383 | James Suddarth | 1645 International Dr | Unit 102 | McLean, VA 22102 | |
| 13826030 | James Thomas | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733384 | James Thomas, eServiZes | 1679 E 337th St. | Eastlake, OH 44095 | | |
| 13733385 | James Tsuei | C/O Ms. Cecilia Leung, Room 1008 Heng Ng | | | |
| 13733386 | James Wu | 1221 North Vineyard Ave | #1 | Ontario, CA 91764 | |
| 13733387 | Jamie Hall, Bright Mining LLC | 3042 Whitemark Court | Lexington, KY 40516 | | |
| 13825906 | Jamshed Dadachanji | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733389 | Jan Irvin | PO Box 3819 | Crestline, CA 92325−3819 | | |
| 13733390 | Jared Metzler | 826 N 3rd St | Lincoln, KS 67455 | | |
| 13733391 | Jarod Clark | 2314 Broadway | Denver, CO 80205 | | |
| 13825903 | Jarod Clark | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733392 | Jason Badua | 4039 Palikea St. | Lihue, HA 96766 | | |
| 13733393 | Jason Bond | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 | |
| 13832186 | Jason Cameron Bond | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733394 | Jason Hall | 2202 E Lowena Dr | Long Beach, CA 90803 | | |
| 13733395 | Jason Larson | 7697 Hawthorn Ave | Livermore, CA 94550 | | |
| 13733396 | Jason Plowman | 13508 Jamieson Place | Germantown, MD 20874 | | |
| 13825939 | Jason Plowman | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733397 | Jason Shurb | 3615 Trailway Park St | San Antonio, TX 78247−2938 | | |
| 13825927 | Jason Thor Hall | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733398 | Jason Yi | 1367 E Garfield Ave | Glendale, CA 91205 | | |
| 13733399 | Jawad Quddus | 1020 Brand Ln | Apt 638 | Stafford, TX 77477 | |
| 13733400 | Jay Weaver | 5−3936 Mountainview Ave | Thornhill, British Columbia V8G 3V8 | Canada | |
| 13733401 | Jean−Andrew Mikesell | 26652 Calle Salida | Capistrano Beach, CA 92624 | | |
| 13733402 | Jeanette Arna | Haneholmveien 19 3212 Sandefjord Norway | | | |
| 13733403 | Jeff Unruh | 2650 Beauty Creek Drive | Valparaiso, IN 46385 | | |
| 13833318 | Jeffrey Bradian | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733404 | Jeffrey Bradian | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 | |
| 13826031 | Jeffrey Raymond Vongermeten | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733405 | Jeffrey Spielberg | 1524 Cottonwood Ave | Lafayette, CO 80026 | | |
| 13733406 | Jeffrey vonGermeten | 650 E 500 N | Apt #6 | Logan, UT 84321 | |
| 13733407 | Jennifer Austin | 1751 Kings Gate Lane | Crystal Lake, IL 60014 | | |
| 13733408 | Jensy Fernandez | 12 Diamond St | Apt 19 | Lawrence, MA 01841 | |
| 13733409 | Jeremy Jones | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 | |
| 13761462 | Jeremy L Johnson | 65 Rue Saint−Paul O. #505 | Montreal, Quebec, H2Y 3S5 Canada | | |
| 13832190 | Jeremy Ray Jones | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733410 | Jerry Whatley JWC Consulting | 192 Fuller Road | Chehalis, WA 98532 | | |
| 13847704 | Jess Martn Alonso | C/ Federico Carlos Sainz de Robles N15 7L 28035 | Madrid Madrid Spain, AK 28035 | | |
| 13733411 | Jess Williams | PO Box 50801 | Albuquerque, NM 87181 | | |
| 13733412 | Jesse Teta | 3804 Triora St | Las Vegas, NV 89129 | | |
| 13733413 | Jetmir Celaj | 1740 Mulford Ave. | Apt.7G | Bronx, NY 10461 | |
| 13733414 | Jiongye Li | 77 Louise Rd | Braintree, MA 02184 | | |
| 13733415 | Joe Baker | 530 Lawrence Expressway #441 | Sunnyvale, CA 94085 | | |
| 13733416 | Joe Peng | 55 West 21st Street 6FL | New York, NY 10010 | | |
| 13733417 | Joe Russell | 4079B 18th Street | San Francisco, CA 94114 | | |
| 13746950 | John A. Twohy | 10920 4th Ave. W | Eeverett, WA 98204−7066 | | |
| 13733418 | John Cronin | 2535 Verde Dr. | Apartment 215 | Colorado Springs, CO 80910 | |
| 13733419 | John Peregoy | 982 NC Hwy 82 | Dunn, NC 28334 | | |
| 13733420 | John Shave | 8805 Tamiami Trail North | #219 | Naples, FL 34108 | |
| 13733421 | John Twohy, 24K Gold Plating | 10920 4th Ave W | Everett, WA 98204 | | |
| 13847555 | Jon Michaelson | Kilpatrick Townsend & Stockton LLP | 1080 Marsh Road | Menlo Park, CA 94025 | |
| 13733422 | Jon Yellowlees | Dan Rose Tech Set | 3326 Catherine St | Jackson, MI 49203 | |
| 13733423 | Jonas Diener | 1528 Country Club Rd | Harrisonburg, VA 22802−5071 | | |
| 13733424 | Jonathan Bower | Alstrommergatan 32N 11247 | Stockholm Sweden | | |
| 13733425 | Jonathan Hardison | 650 S Adam Ave | Republic, MO 65738 | | |
| 13733426 | Jonathan Prentice, Network Service Prov | 13 Farnham St Parnell | Auckland 1052 New Zealand | | |
| 13733427 | Jonathan Simms, Jhashybor Mining | 1808 E Columbus Dr Apt# 3 Tampa FL 33605 | Apt. #3 | Tampa, FL 33605 | |
| 13733428 | Jonathon North | 240 Milledgeville Rd | Enville, TN 38332 | | |
| 13733429 | Jose Anguiano II | 620 Cathy Ct | Escondido, CA 92026 | | |
| 13733430 | Jose L.W. Martinez | 9250 W Bay Harbor Dr | Apt 7 D | Miami, FL 33154 | |
| 13733431 | Joseph Cavallero | 2644 Fulton Street | Berkeley, CA 94704 | | |
| 13733432 | Joseph Farag, Trinity Bitcoin Investment | 12810 Terabella Way | Fort Myers, FL 33912 | | |
| 13845789 | Joseph William Baker | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733433 | Josh Gold | 8 forman lane | Manalapan, NJ 07726 | | |
| 13839184 | Joshua Dorman | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733434 | Joshua Dorman | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 | |
| 13733435 | Joshua Lytle | 347 Millcreek Rd | Pleasant Grove, UT 84062 | | |
| 13733436 | Joshua Rising | 249 Wimer St Apt 16 | Ashland, OR 97520 | | |
| 13839360 | Joshua Vidana | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 949401 |
| 13733437 | Joshua Vidana, Skidhacker.com | 3602 Tilson Ln. | Houston, TX 77080 | | |
| 13733438 | Julio Perez | 109 S Melville Ave | Unit 1 | Tampa, FL 33606 | |
| 13733439 | Julio Perez | Diana Syke 21758 SE 259th St | Maple Valley, WA 98038 | | |

| | | | | |
|---|---|---|---|---|
| 13733440 | Jun Ding | 2231 167th Pl NE | Bellevue, WA 98008 | |
| 13733441 | Justin Belfield, AGNQ Tech LLC | 7597 Simms Landing Road | Port Tobacco, MD 20677 | |
| 13733442 | Justin Bronder | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733443 | Justin Grevich | 3348 Via Alicante | La Jolla, CA 92037 | |
| 13733444 | Justin Hall | 4261 E Stonebridge Dr | Meridian, ID 83642 | |
| 13733459 | KH Joo | SilverBlue Inc. 11693 Seven Springs Driv | Cupertino, CA 95014 | |
| 13733445 | Kai Fuck | Hummerich 11 53859 | Niederkassel Germany | |
| 13733446 | Kaloopy Media | Attn: Kurt Heim, President | 2510 Main St. | Santa Monica, CA 90405 |
| 13733447 | Kamal Sohal | 7 Renault Road Reading Berkshire RG5 4EY | | |
| 13733448 | Kang Lu | 5753 Hwy 85 North #2442 | Crestview, Florida 32536 | |
| 13733449 | Karen Miller | c/o Eberhart Accounting Services, P.C. | 496 W. Boughton Road | Bolingbrook, IL 60440 |
| 13733450 | Kat Walsh | Gregory Maxwell 650 Castro St. | ste. 120-293 | Mountain View, CA 94041 |
| 13733451 | Kate Craig-Wood, Wood Technology LLP | 25 Frederick Sanger Road, Guildford | Surrey GU6 8TB United Kingdom | |
| 13733452 | Kathleen Shy | 1137 Meadowlark Drive | Fairfield, CA 94533 | |
| 13733453 | Kayvon Pirestani | 220 South Pond Road | Hockessin, DE 19707 | |
| 13733454 | Keith Hostetler | 3428 Corby Blvd | South Bend, IN 46615 | |
| 13733455 | Ken Mueller | Public Service Insurance Company 1 Park | New York, NY 10016 | |
| 13733456 | Kevin Delporte | briekhoekstraat 32 8940 wervik Belgium | | |
| 13737174 | Kevin Fu Hong Yee | #2918 – 608 9th St SW | Calgary, Alberta | T2P 2B3, Canada |
| 13733457 | Kevin Krieger | 4230 Northwest Point Dt | House Springs, MO 63051 | |
| 13733458 | Kevin Mahan, Tanard Corporation | 9101 W. Sahara Ave. | Suite 105 K–6 | Las Vegas, NV 89117 |
| 13841004 | Kjetil Larsen | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733460 | Koi Systems Ltd | 1191 Center Point Drive #A | Attention: Brian Edgeworth | Henderson, NV 89074 |
| 13818992 | Koi Systems Ltd. | 1191 Centerpoint Drive | Suite A | Henderson, NV 89074 |
| 13849197 | Koi Systems Ltd. | Jeffrey I Golden, Esq. | 650 Town Center Dr. #950 | Costa Mesa, CA 92626 |
| 13733461 | Kostyantyn Snisarenko | 1476 La Playa Ave | Unit A | San Diego, CA 92109 |
| 13733462 | Kris Howery | 4104 Congress Dr | Midland, MI 48642 | |
| 13733463 | Kyle Berger | 3179 Cortese Circle | San Jose, CA 95127 | |
| 13805921 | Kyle Chase | Email address only | | |
| 13733464 | Kyle Sidles, Kaysid, LLC | 4000 Dow Road | Unit 10 | Melbourne, FL 32934 |
| 13738625 | LEI BAO | 2315 S WENTWORTH AVE | CHICAGO, IL 60616 | |
| 13733465 | Lance Dixon | Intervid FZ LLC | Suite 128, Building 2 | Dubai Internet City, Dubai, UAE |
| 13733466 | Larry Han | 970 NW 198th PL | Shoreline, WA 98177 | |
| 13839189 | Larry Han | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733467 | Lauren Coe | 3303 226th Pl SW | Brier, WA 98036 | |
| 13733468 | Lautaro Cline | 8327 Aster Ave Oakland | CA 94605 | |
| 13825932 | Law Yui Kwan | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733469 | Le Van Hanh | V Spa &Nails | 159 Cypresswood Dr | Spring, TX 77388 |
| 13733470 | Lee Ash | 304 189th PL SW | Bothell, WA 98012 | |
| 13832183 | Lee Ash | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733471 | Lee Schwuchow , Monkey Business | 2740 N. Andrews Ave | Wilton Manors, FL | |
| 13805924 | Lewis Jang | Email address only | | |
| 13733472 | Linear Technology Corporation | 1630 | McCarthy Blvd | Milpitas, CA 95035–7417 |
| 13733473 | Liquidbits Corporation | 20201 E. Country Club Drive, #1502 | Aventura, FL 33180 | |
| 13733474 | Lonnie J. Hansen | 205 Duncan st #6 | Ashland, VA 23005 | |
| 13752109 | LookSmart, Ltd. | c/o Nancy Weng/Trinh Law Firm | 99 N. 1st St., Suite 200 | San Jose, CA 95113 |
| 13752108 | LookSmart,Ltd. | C/O Trinh Law Firm | 99 N. 1st St., Suite 200 | San Jose, CA 95113 |
| 13733475 | Lotfi Bemmira | 1852 E Sesame St | Tempe, AZ 85283 | |
| 13832188 | Luis Guerrero | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733476 | Luis Guerrero | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 |
| 13733477 | Lukas Bradley | 3777 N. Clemons St. | Unit F | East Wenatchee, WA 98802 |
| 13733478 | Lukas Zingg | Breitestrasse 1 4132 Muttenz Switzerland | | |
| 13733479 | Luke Baum | PO Box 101 | Pleasant Unity, PA 15676 | |
| 13733480 | Luke Dashjr | 17318 Sweetwater Rd | Dade City, FL 33523 | |
| 13733481 | Luke Wen | 4370 Blossom Hill Trl | Ann Arbor, MI 48108 | |
| 13733482 | LyLy Moc | 14 Hamilton St | Toronto Ontario M4M 2C5 Canada | |
| 13733483 | Madalin Ionascu | 51 Goldhill Plaza #12–11 Singapore 30890 | | |
| 13733484 | Maia Haltiner | 1545 Dawson Ave | Dorval Quebec H9S 1Y5 Canada | |
| 13733485 | Manu Kaushish, Nirvana Digital, Inc. | 3632 Whitworth Drive | Dublin, CA 94568 | |
| 13733486 | Manuel Rojas | 1121 Torrance Blvd | Torrance, CA 90502 | |
| 13733487 | Manuel Zepeda | 2310 Westgate Rd | Unit 14 | Santa Maria, CA 93455 |
| 13733488 | Marcelino Bellosta | 1600 Ponce de Leon Blvd. FL 10 | Suite 1001 | Coral Gables, FL 33134 |
| 13733489 | Marcus Killion | 1000 W Garden Ct | Wichita, KS 67217 | |
| 13825930 | Marcus Killion | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733490 | Marcus Sorensen | 4960 Shadow Wood Dr | Lehi, UT 84043 | |
| 13733491 | Mardi Jackson F8 Mobile Inc. | 50 Sunset Way | Sausalito, CA 94965–9741 | |
| 13733492 | Marion Keyes, Riverstone LLC | 189 Eagle Drive | Golden, CO 80403 | |
| 13733494 | Mark Fiorentino | 900 Lake Elbert Drive SE | Winter Haven, FL 33880 | |
| 13733495 | Mark Hancock | 512 Grant Terrace | Taft, CA 93268 | |
| 13733496 | Mark Pescatrice, Matrice Consulting LLC | 6 Shenandoah Drive | Newark, DE 19711 | |
| 13733497 | Mark Pescatrice-- Hot Sun | LLC 6 Shenandoah Drive | Newark, DE 19711 | |
| 13733498 | Mark Roy | 21745 Duck Creek Square | Ashburn, VA 20148 | |
| 13733499 | Mark Sullivan, Cyclotronics | 6430 FM 1960 #321 | Houston, TX 77069 | |

| Account | Name | Address |
|---|---|---|
| 13733501 | Mark Williams, Off Road Unlimited | 1712 Historic Hwy 441  Clarkesville, GA 30523 |
| 13733500 | Mark von Germeten | 20792 SW Nettle Pl  Sherwood, OR 97140 |
| 13733502 | Martin Rinab | 51−30 Browvale Lane  Little Neck, NY 11362 |
| 13733503 | Martin Safranek | Linecka 351 38241 Kaplice Czech Republic |
| 13733504 | Matt Gibson | Allure Marine Limited  2/69 Hinemoa Street  Birkenhead Auckland 0626 New Zealand |
| 13733505 | Matt Richards | 3253 S E Ct.  Springfield, OR 97478 |
| 13733506 | Matt Tucker | 2830 E College Ave  Unit 101  Boulder, CO 80303 |
| 13733507 | Matthew Dahlke | 950 Snipes Pump Road  Sunnyside, WA 98944 |
| 13826009 | Matthew Ford Silvia | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13763306 | Matthew Hagan | 17 Prospect Heights  Carrickfergus  BT388QY  County Antrim  United Kingdom, AK 00000−0000 |
| 13733508 | Matthew McCormick | 33 Hollandale Ln  Apt A  Clifton Park, NY 12065 |
| 13825935 | Matthew Michael McCormick | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733509 | Matthew Silvia | 30 Oak St  Cohasset, MA 02025 |
| 13733510 | Matthieu Billaud | testory 31310 Montesquieu  Volvestre France |
| 13733511 | Mattia Baldinger | Zunzgerstrasse 24 4450  Sissach Switzerland |
| 13839188 | Mattia Baldinger | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13733512 | Max Avroutski | 2223 Bath Ave  Brooklyn, NY 11214 |
| 13832185 | Max Avroutski | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13733513 | Max Fischer | 11728 Wilshire blvd B713  Los Angeles, CA 90025 |
| 13733514 | Maximilian Baringer | August−Bebel Platz 4 99423  Weimar Germany |
| 13847556 | Maximilian N. Fischer and Gerald R. Fischer | Jon Michaelson, Esq.  Kilpatrick Townsend & Stockton LLP  1080 Marsh Road  Menlo Park, CA 94025 |
| 13733515 | Maximin Parotte | Dorpsstraat 112 A 3927BG  Renswoude Netherlands |
| 13733516 | McNamara Financial | 980 N Michigan  #1400  Chicago, IL 60611 |
| 13764152 | Mediabistro.com, Inc. | 50 Washington Street  Suite 902  Norwalk, CT 06854 |
| 13733517 | Michael Burke | C/O Nordstrom Inc.  1301 2nd Ave  Ste 300  Seattle, WA 98101−3812 |
| 13760008 | Michael Damm | 140 South Van Ness Ave.  Unit 807  San Francisco, CA 94103 |
| 13825934 | Michael David Mantle | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733518 | Michael Desotell | 7101 S County Road 750 W  Knightstown, IN 46148 |
| 13733519 | Michael Gao | c/o Hongqui Yang  105 Tamalpais Pt.  Chapel Hill, NC 27514 |
| 13733520 | Michael Giovinco | 61 Sterling St  Somerville, MA 02144 |
| 13733521 | Michael Greiner | 49 Pennsylvania Ct  Morton, IL 61550 |
| 13736699 | Michael Gruat | Silberburgstrasse 29  Albstadt, Germany, AK 72458 |
| 13733522 | Michael Lord | 10022 Winding Ridge Dr.  Shreveport, LA 71106 |
| 13733523 | Michael McGurgan | 2913 Coach Ct  Norman, OK 73071 |
| 13733524 | Michael Pryor | 5 Windy Ridge Rd  Hudson, WY 82515 |
| 13733525 | Michael Shannon | 3273 Avenida Anacapa  Carlsbad, CA 92009 |
| 13733526 | Michel Santos | 7620 Old Georgetown Rd  Apt 723  Bethesda, MD 20814 |
| 13733527 | Mike Damm | 140 South Van Ness Avenue  Unit 807  San Francisco, CA 94103 |
| 13733528 | Mike Deming | 1458 Monroe Ave  Rochester, NY 14618 |
| 13839219 | Mike Deming | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13849287 | MimoCloud Computing UG | Konradstr. 14  Aachen, CA 00−00 |
| 13733529 | Miratek | 706 Michael Street  Milpitas, CA 95035 |
| 13733530 | Mohit Kalram | 2A/73 Punjabi Bagh West New Delhi Delhi |
| 13733531 | Monsoon Company, Inc. | 1714 Franklin Street  #100−142  Oakland, CA 94612 |
| 13743789 | Mr Piotr Kwiecien | 80 Delancey Street  Flat B, Ground Floor  NW1 7SA  United Kingdom  London, CA 00−00 |
| 13798660 | Muhammad Zahid Faruqi | Bruennerstrasse 63−65/Stg.4/Tuer 63  1210−Vienna, Austria  Austria (Address above), AL 1210−5455 |
| 13733532 | Muhammad Zahid Faruqi | Unionstrasse 86/1/5 4020 Linz Austria |
| 13733533 | Murat Konal | Putselaan 102 3074 JE  Rotterdam, Netherlands |
| 13733534 | Myron Davis | 333 Willoughby Ave  ETS / 5th Floor  Juneau, AK 99811 |
| 13805917 | Myron Davis | 333 Willoughby Ave, ETS  5th Floor  Juneau, AK 99811 |
| 13733535 | Nathan Ho | 2201 Stratford Dr  Round Rock, TX 78664 |
| 13733536 | Nathan Ross | Exel 85−D Liberty Commons Rd  Columbus, OH 43235 |
| 13733537 | Nathan Ruble | 1223 Stockton Street  Indianapolis, IN 46260 |
| 13733538 | Nathan Wallace | 3836 W. Tamarisk Ct.  South Jordan, UT 84095 |
| 13733539 | Nathaniel McCray | 3723 Saddle Horn Tr  Ogden, KS 66517 |
| 13733540 | Nathen Lam | 9569 Crystal Water Way  Elk Grove, CA 95624 |
| 13733541 | Neil Schemenauer | 727 9th St Humboldt  Saskatchewan S0K 2A0 Canada |
| 13733542 | Nenko Garchev | 4001 Lyman Dr  Philadelphia, PA 19114 |
| 13733543 | Nicholas Fusaro | 35 Kohlanaris Dr  Poughkeepsie, NY 12601 |
| 13825914 | Nicholas Vincent Fusaro | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733544 | Nick Simmons | 6613 Goosander Ct.  Frederick, MD 21703 |
| 13733545 | Nik Arghavan | 25 Bishop Tutu Blvd 713  Toronto Ontario M5V 279 Canada |
| 13733546 | Nir Nahum | Mashabim 19 Hod−Hasharon 4520122 Israel |
| 13733547 | Nirvana Digital Inc. | 3632 Whitworth Drive  Dublin, CA 94568 |
| 13740397 | Nolan Shadbolt / Win It Gaming Ltd | No. 2 The Leys  Lyneham  Chipping Norton  Oxon − OX7 6QH, CA 90210 |
| 13733548 | Novia Reid | 453 Albany Ave Apt A1  Hartford, CT 06120 |
| 13733549 | Novtech, Inc. | 7401 Wiles Road  Suite 229  Pompano Beach, FL 33067 |
| 13733550 | Oleksandr V. Buzko | 10959 Rochester Ave  Apt 511  Los Angeles, CA 90024 |
| 13733551 | Oliver Klein | Zeller Str 17 73271 Holzmaden Germany |
| 13825840 | Osmany Barrinat | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733552 | Osric Proctor Jr | 202 Garland Ave.  Sandston, VA 23150 |

| ID | Name | Address |
|---|---|---|
| 13832089 | Osric Proctor Jr | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13825849 | Otto Bubenicek | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733578 | PHILLIP MARASHIAN | 812 Saratoga Ave  Apt. Q-211  San Jose, CA 95129 |
| 13733553 | Package Science | 3287 Kifer Road  Santa Clara, CA 95051 |
| 13733554 | Package Science Services LLC | 3287 Kifer Road  Santa Clara, CA 95051 |
| 13733555 | Pascal Martin | 181 De la Grande-Coul??e Orford Quebec J |
| 13733556 | Patricio Grez | 7339 NW 54th St  Ste 252416  Miami, FL 33166 |
| 13733557 | Patrick Huizinga | Anjerstraat 50 3333GD Zwijndrecht Nether |
| 13733558 | Patrick Levell | 6350 Dorchester Road Apt 116 Niagara Fal |
| 13733559 | Patrick Sadowski | 146 Dawlish Ave Aurora Ontario L4G 6R2 C |
| 13733560 | Paul Croscup | 585 Harts Road  Madoc, Ontario K0K 2K0  Canada |
| 13733561 | Paul Erickson | 2925 Union St  Madison, WI 53704 |
| 13733562 | Paul Montague | 4/33 Yarrawonga Street Ngunnawal Austral |
| 13733563 | Paul Roeder | 10315 Raritan Dr  Houston, TX 77043 |
| 13733564 | Paula Jean Galburt | 26158 Stillwater Circle  Punta Gorda, FL 33955 |
| 13837493 | Pawel Pilecki | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13802703 | Perkins Coie | 131 S. Dearborn St. #1700  Chicago, IL 60603 |
| 13733565 | Pete Gorman | 52 Doctors Point Road Waitati 9085 New Z |
| 13733566 | Peter Harris | 538 Birmingham Road Bromsgrove Worcester |
| 13733567 | Peter Henrickson | 773 East El Camino Real  #142  Sunnyvale, CA 94087-2919 |
| 13733568 | Peter Hornyak | Nyiregyhaza 48 Ibolya street 4400 Hungar |
| 13733569 | Peter Kamstra | De Goorns 15 7824RG Emmen Netherlands |
| 13825842 | Peter Lukas Bradley | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733570 | Peter Morici | 1430 Patapsco St.  Baltimore, MD 21230 |
| 13733571 | Peter Myers | 6320 North 16th Street  Apt 34  Phoenix, AZ 85016 |
| 13825937 | Peter Myers | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733572 | Peter Smallwood | Peter Smallwood 189 Woodcroft Drive  New South Wales 2767 Australia |
| 13733573 | Peter Symons | 149C Shirehampton Road Sea Mills  Bristol BS9 2EE United Kingdom |
| 13733574 | Peter Tipple | 30 St Andrews Terrace Ashington Northumb |
| 13733575 | Petr Dvorak | Komenskeho 37,Boskovice,68001  Czech Republic |
| 13733576 | Phat Tran | 7714 75th St N  Pinellas Park, FL 33781 |
| 13733577 | Phil Blancett | P.O. Box 19719 South  Lake Tahoe, CA 96151 |
| 13733579 | Phuc Nguyen | Van Nguyen 895 Broadway  Floor 3  New York, NY 10003 |
| 13825938 | Phuc Van Nguyen | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733580 | Piotr Kwiecien | 80 Delancey Street Flat B Ground Floor L |
| 13825915 | Price Givens | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733581 | Price Givens, 404 LLC | 61875 Broken Top Dr #27  Bend, OR 97702 |
| 13733582 | Proven Tolerance Specialist | 570 Suite C Marine View Avenue  Belmont, CA 94002 |
| 13821056 | Public Service Insurance Company | One Park Avenue  New York, NY 10016 |
| 13733583 | Qhengxian Xu | China 511495 Guangdong / ? ? guangzho |
| 13733584 | Qingshou Pei | 1112 Gossamer Dr  Pickering Ontario L1X 2  Canada |
| 13733585 | Rafez Noorullah | Gazelle Informatics Ltd  Hadia House, 2b Lincoln Street  Kingsthorpe, Northhampton, UK NN2 6NR |
| 13733586 | Rajpreet Ahluwalia | 20338 102nd Ave SE  Kent, WA 98031 |
| 13787297 | Ralph Crowder | 6843 Kenilworth Ave.  El Cerrito, CA 94530 |
| 13733587 | Randall Elliott | 202 Jefferson Street  Martinsbug, WV 25401 |
| 13825912 | Randall Elliott | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733588 | Randy Jones | Kinetica Technology Solutions  403 Da Vinci Ln  Wylie, TX 75098 |
| 13733590 | Ray Calderon | 170 Quinlan Ave  Staten Island, NY 10314 |
| 13733591 | Raymond Floyd Floyd Company | 191 E. Main Street  Tustin, CA 92780 |
| 13733592 | Raymond Steiner | Gespermoosstrasse 4 2540 Grenchen Switze |
| 13733593 | Regan Reckman | 1574 Georgetown  Loveland, OH 45140 |
| 13733594 | Reinoud Vaandrager | 255 South Rengstorff Avenue  Apt 179  Mountain View, CA 94040 |
| 13733595 | Reno Devito | 9370 Coral Berry Street  Las Vegas, NV 89123 |
| 13733596 | Ric Rooney, Sun Spot | 4310 Austin Bluffs Parkway  Colorado Springs, CO 80906 |
| 13733597 | Richard Chang | 1253 Buck Jones Rd  Raleigh, NC 27606 |
| 13733599 | Rick Windham | 166 State Street  #8  Brooklyn, NY 11201 |
| 13733600 | Robert Alan Richardson | 1713 Nordic Hill Cir.  Silver Spring, ME 20906 |
| 13733601 | Robert Alkire Consulting | 1081 Neptune Lane  La Grande, WA 98348 |
| 13733602 | Robert Cacioppo | 1 Fresh Spring Cove Somers Point  Somers Point, NJ 08244 |
| 13733603 | Robert Ditthardt | Olivine Labs LLC  32-22 37th Street, #1  Astoria, NY 11103 |
| 13733604 | Robert Edwards Awesome Possum LLC | 7341 W Cypresshead Drive  Parkland, FL 33067 |
| 13733606 | Robert Kulys | 1905 Evergreen Terrance Drive E  Apt 4  Carbondale, IL 62901 |
| 13839187 | Robert Kulys | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13733607 | Robert Mudryk | 29118 Weybridge Drive  Westlake, OH 44145 |
| 13733608 | Robert Stehr | Stehr Music Proctions Waaienberg 58 2716 |
| 13826033 | Robert Todd Worrall | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733609 | Robert Worrall | 31 Troon terrace  Annandale, NJ 08801 |
| 13733610 | Roberto Bayona | Esfinge 53 2B 28022 Madrid Madrid Spain |
| 13733611 | Robin van der Linden | mimoCloud Computing UG  Rudolfstrasse 65 52070 Aachen Germany |
| 13805916 | Robin van der Linden | mimoCloud Computing UG  Rudolf strasse 65 52070 Aachen Germany |
| 13733612 | Rodney Batchelor | 217 E 25th st  Tacoma, WA 98421 |
| 13733613 | Rodrigo Hernandez | 118 Kipling Ave  Springfield, NJ 07081 |
| 13792787 | Roland Payu Harris | 110 Denver ST  Apt # 201  Rapid city, SD 57701 |
| 13733614 | Ronny Hellmann | Hickenweg 32 35708 Haiger Germany |
| 13733615 | Royce Bui | c/o Gallo LLP  1299 Fourth Street, Suite 505  San Rafael, CA 94901 |
| 13733616 | Russell Petersen | 4260 Comanche Dr  Carrollton, TX 75010 |
| 13733617 | Russell Sneddon | name address missing |

| ID | Name | Address |
|---|---|---|
| 13733618 | Ryan Casey | 904 NE 157th Ave  Portland, OR 97230 |
| 13832187 | Ryan Casey | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13733619 | Ryan Gatchalian | 2786 West Trojan Place  Anaheim, CA 92804 |
| 13839185 | Ryan Gatchalian | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13733620 | Ryan Stonn | Nidarosgatan 7 bv 16434 stockholm Sweden |
| 13851018 | Ryszard Wroblewski | PO Box 7912  Wilmington, DE 19803 |
| 13733621 | Saint Clair Newbern IV | c/o Kelly Hart & Hallman, LLP  201 Main Street, Suite 2500  Fort Worth, TX 76102 |
| 13733622 | Sam Ha | 591 ferrero ln  la puente, CA 91744 |
| 13733623 | Sam Thompson | 7425 Creek Rd.  Sandy, UT 84093 |
| 13733624 | Samuel Koh Innerspin | 3250 Wilshire Blvd.  #2150  Los Angeles, CA 90010 |
| 13733625 | Sandgate Technologies | 595 Fellowship Road  Chester Springs, PA 19425 |
| 13733626 | Santiago Marin | 1601 NW 82 Avenue  Flybox #6834  Miami, FL 33126 |
| 13733627 | Sascha Appel | Eigerweg 11 4852 Rothrist Switzerland |
| 13733628 | Saul Jose Maldonado Rodriguez, Global AP | 14500 SW 160 Terr  Miami, FL 33177 |
| 13733629 | Scott Cameron | 1332 Rue des Cypres Pincourt Quebec J7W |
| 13733631 | Scott Gray | 612 W. 10th St.  Juneau, AK 99801 |
| 13733632 | Scott Randall | Advanced Legal Systems Inc.  840 S Rancho Dr  Ste 4313  Las Vegas, NV 89106 |
| 13796517 | Sean Taffler | 40 Quartz Way  San Francisco, CA 94131 |
| 13733633 | Sean Walsh Bertram Capital | 800 Concar Drive  Suite 100  San Mateo, CA 94402 |
| 13733634 | Sean Wang | 910 Lenora  #S802  Seattle, WA 98121 |
| 13832200 | Sebastian Pawel Schmidt | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |
| 13733635 | Sebastian Schmidt | c/o Gallo LLP  1299 Fourth Street, Suite 505  San Raphael, CA 94901 |
| 13733636 | Selim Soler | 2103 SW Danforth Cir  Palm City, FL 34990 |
| 13733637 | Sergey Pushkin | Oleynikova 33 Krasnoyarsk Russian Fed? r |
| 13733638 | Sergiy Sudakov | 108 Business Center Dr  Reisterstown, MD 21136 |
| 13733639 | Servaas Tilkin | Bloemenplein 9 2200 Herentals Belgium |
| 13733640 | Seth Duppstadt | 2109 Broadway 1379  New York, NY 10023 |
| 13733641 | Shamus Robinson | 8675 Mink Rd  Apt 2  Harbor Springs, MI 49740 |
| 13733642 | Shanghai Chooyu Chemical Company Ltd. | 1107 Liberty Square Road  Boxborough, MA 01719 |
| 13733643 | Shaun Biggin | 314 120 albany drive edmonton Alberta T6 |
| 13733644 | Shaun Kelly | 52 Cross Street Warrimoo  NSW, Australia 2774 |
| 13736702 | Shi Lei | 1000 Lakes Drive, Suite 430  West Covina, CA 91790 |
| 13749166 | Shi Lei | BLK 62 Teban Gardens Rd  #16−627  Singapore 600062 |
| 13733646 | Sierra Circuits, Inc. | 1108 West Evelyn Avenue  Sunnyvale, CA 94086 |
| 13805927 | Sierra Proto Express | 1108 W Evelyn Ave  Sunnyvale, CA 94086 |
| 13733648 | Simon Barber | c/o Sheppard, Mullin, Richter et al  Attn: Ori Katz  4 Embarcadero Ctr., 17th flr.  San Francisco, CA 94111 |
| 13733649 | Simon Hausdorf | SIMON HAUSDORF LANGKOFELWEG 11A BERLIN, |
| 13733650 | Simon Twigg | Cartrader Mail 11  Ardleigh Green Road  Hornchurch Essex RM11 2JY UK |
| 13733651 | Sinisa Devcic | Antilopespoor 504 3605VS Maarssen Nether |
| 13733652 | Siraj Patel | 135 Shear brow Blackburn Lancashire BB1 |
| 13846972 | Sistemas Operativos Sanitarios C.A. | c/o Guido Ochoa  W Keith Fendrick, Esq. at Holland et al  100 North Tampa Street, Suite 4100  Tampa, FL 33602 |
| 13750135 | Sistemas Operativos Sanitarios ca | Calle 35 entre Av. 2 y #2−34  Attn: Guido Ochoa  Merida, Venezuela 5101 |
| 13733653 | Sonic Manufacturing Technologies | P.O. Box 225  Santa Clara, CA 95052−0225 |
| 13733655 | Stacy Robinson | 3876 Muirwood Lane  Roseville, CA 95747 |
| 13805928 | Stehr Music Productions | Waaienberg 58  2716pc Zoetermeer  Holland |
| 13733656 | Stephan van der Feest | Accordeonlaan 42 3438GD Nieuwegein Nethe |
| 13733657 | Stephen Bywater | 22 Orr Hatch Dr  Cornwall, NY 12518 |
| 13733658 | Stephen Hamner | 51 Gladys St.  San Francisco, CA 94110 |
| 13733659 | Stephen Huckvale | 55 Thornbury Rd , Walsall West midlands |
| 13733660 | Stephen Witty | 3019 Jade Drive  Harrison, AR 72601 |
| 13733661 | Steve Govoni | 938 Moosehead Trail  Jackson, ME 04921 |
| 13733662 | Steve Manos | 226 Center St.  Suite A−7  Jupiter, FL 33458 |
| 13733663 | Steven Cacchione, Acute Air Conditioning | 75 Medway rd Cragieburn Victoria 3064 Au |
| 13733664 | Stolowitz Ford Cowger LLP | 1140 SW 11th Avenue  Suite 400  Portland, OR 97205 |
| 13733665 | Strategic Counsel Corp | 227 Broadway, Suite 306  Santa Monica, CA 90401 |
| 13849107 | Strategic Counsel Corp. | 227 Broadway  Suite 306  Santa Monica, CA 90401 |
| 13733666 | Stuart Murray | 75 Westover Road  Downley, High Wycombe HP13 5th  ENGLAND |
| 13733667 | Sungkyun Lee | 45530 Market way 311 Chilliwack British |
| 13733668 | Suresh Chandra | 101 Bellgrove Drive 3A  Mahwah, NJ 07430 |
| 13733669 | Sven Clauw | Parnassialaan 6 8660 De Panne Belgium |
| 13733670 | Sven Ernst | Alte Weingartener Str 1 76227 Karlsruhe |
| 13733671 | Sylvia Sim | Pmart Network Sdn Bhd Lot 2975, Plot 6, |
| 13733672 | Synter Resource Group, LLC | P.O. Box 63247  North Charleston, SC 29419−3247 |
| 13733673 | Syvert Holbek Feed | Kvernhusbakken 6 4900 Tvedestrand Norway |
| 13826029 | Tanard Corporation (Kevin Michael Mahan) | C/O Gallo LLP  1299 Fourth St., Suite 505  San Rafael, CA 94901 |
| 13733674 | Tara Beck | 3101 South Roosevelt  St Boise, ID 83705 |
| 13733675 | Terri Avery | 91 Bradley Street Guyra New South Wales |
| 13733676 | Terry Sine | 1154 N Pine St  Canby, OR 97013 |
| 13733678 | Thadius Bolton | 6640 Ditmars St  Las Vegas, NV 89166 |
| 13733679 | Thang Nguyen | 21 Millplace Ct  Irmo, SC 29063 |
| 13832094 | Thanh Lanh Tran | c/o Gallo LLP  1299 Fourth St.  Suite 505  San Rafael, CA 94901 |

| | | | | | |
|---|---|---|---|---|---|
| 13733680 | Theron Rodriguez Bitlab LLC | 6302 Settlement Dr. | Arlington, TX 76001 | | |
| 13733681 | Thierry Beauchesne | 4520 Quarterhorse Ct | Antioch, CA 94531 | | |
| 13733682 | Thomas Schortmann | 3 Village Green N | Ste 448 | Plymouth, MA 02360 | |
| 13733683 | Thomas Stiegler | 23 Stewart Drive Werribee Victoria 3030 | | | |
| 13846967 | Thomas Wingquist | 3385 Larkspur Dr | Longmont, CO 80503 | | |
| 13733684 | Tie Hu, Targetalk Inc. | 28 Empress Ave. 516 North York Ontario M | | | |
| 13825936 | Tim John McGough | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733685 | Tim Lehming | Drossener Str. 63 13053 Berlin Germany | | | |
| 13733686 | Tim McGough | 2412 Pinehurst Ln | Mesquite, TX 75042 | | |
| 13733687 | Tim Oster | 3068 Evergreen Rd | Pittsburg, PA 15237 | | |
| 13777234 | TimeFire, Inc. | Eric W. Benisek, Esq. | Vasquez Benisek &Lindgren | 3685 Mt Diablo Blvd #300 | Lafayette, CA 94549 |
| 13733688 | Timo Schildknecht | APDO 10034 Can Ramell 07819 Jesus Ibiza | | | |
| 13733689 | Timothy Cyrus | 630 Oldfield Dr SE | Byron Center, MI 49315 | | |
| 13824284 | Timothy G. Wong | 195 Tenby Terrace | Danville, CA 94506−1273 | | |
| 13733690 | Timothy Lam | 6156 Temple City Blvd. | Temple City, CA 91780 | | |
| 13733691 | Tin Yan Kwok | 9642 Callita Street | Acradia, CA 91007 | | |
| 13733692 | Ting Ma | China 100083 Beijing Beijing Room 30−1− | | | |
| 13733693 | Tobias Bucher | Chnuebraechi 7 8197 Rafz Switzerland | | | |
| 13733694 | Tobias Neumann | Buchenweg 30 90556 Seukendorf Germany | | | |
| 13733695 | Toby Brusseau | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733696 | Todd Gould | Loren Data Corp. PO Box 1438 | Lake Forest, CA 92609 | | |
| 13733697 | Tom Bouckaert | Henri Dunantlaan 20/502 9000 Gent Belgiu | | | |
| 13733698 | Tom Postma, PC Central | Jan Vermeerstraat 41 7545BN Enschede Net | | | |
| 13733699 | Tommy E. Contreras | 855 Folsom Street | #514 | San Francisco, CA 94107 | |
| 13733700 | Tong Moc | 328 Main Street Toronto Ontario M4C 4X7 | | | |
| 13733701 | Tony Hoang | 557 Gerrard St. East Toronto Ontario M4M | | | |
| 13733702 | Tore Henriksen | Implement??rene as Lystheia 18 4817 His | | | |
| 13847900 | Trent Nathan Park | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733703 | Trenton Bullock | 1072 Mclaren Drive | Belmont, NC 27012 | | |
| 13826032 | Trevor Michael Watson | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733704 | Trevor Watson Prestige Trophies &Engrav | 1 Gaine Court Bayswater North Melbourne | | | |
| 13733705 | TrueTech Communications | 241 Elinor Ave. | Mill Valley, CA 94941 | | |
| 13839190 | Tudor Ovidiu Vaida | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733707 | Tyler Doyle | 2112 Hayden Ave | Aloona, WI 54720 | | |
| 13737064 | UBE Enterprises | Sam D. Thompson | 7425 Creek Rd. | Sandy, UT 84093−6152 | |
| 13733708 | Uline | 12575 Uline Drive | Pleasant Prairie, WI 53158 | | |
| 13733709 | Uniquify, Inc. | Binder &Malter, LLP | 2775 Park Ave. | Santa Clara Ca 95050 | |
| 13733710 | Uwe Schaum | Grabenstr. 5 35625 Huettenberg Germany | | | |
| 13840975 | Venkat Balasubramani | Focal PLLC | 800 Fifth Ave, Suite 4100 | Seattle, WA 98104 | |
| 13733711 | Venkat Balasubramani | Focal PLLC | 800 Fifth Avenue, Suite 4100 | Seattle, WA 98104 | |
| 13826006 | Verne Paul Riley | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733712 | Verne Riley | 65 Shamley Heath rd Kureelpa Queensland | | | |
| 13805932 | Verne Riley | Email address only | | | |
| 13733713 | Vicki Schwarz | 305 W Fullerton 1E | Chicago, IL 60614 | | |
| 13733714 | Victor Feng, VIP Networks | 43532 Ocaso Corte | Fremont, CA 94539 | | |
| 13733715 | Victor Munoz | Condor 1107 depto 1402 Santiago Santiago | | | |
| 13733716 | Viktor Schwarz, K. Melliger &S??hne AG | Tobelm? hlestrasse 5 7270 Davos Platz Sw | | | |
| 13733717 | Vkal Design LLC | 2290 Ringwood Ave. | Suite C | San Jose, CA 95131 | |
| 13733718 | Vladimir Fefer | 2620 W Greenleaf | 1W | Chicago, IL 60645 | |
| 13733737 | WY Gost | Building A, Haocheng Tech Park | Yanshan Ave. | Baoan District, Shenzen | China |
| 13733719 | WaltherCorp LLC | 1342 Virginia Ave | Havertown, PA 19083 | | |
| 13733720 | Warren Miller | 57 dongola road 1st floor london london | | | |
| 13733721 | Warren Tsang | LogicShark Consulting | 274 Madison Avenue | Suite # 1804 | New York, NY 10016 |
| 13733722 | Wayne Connors | 13514 Tufts Pl | Tampa, FL 33626 | | |
| 13733723 | Weng Kay Poon | 44 Choa Chu Kang Street 64 #09−19 | Singapore 689105 | | |
| 13733724 | Wenxie Hu | Rico Kohki (Hong Kong) Limited Wenxie HU | | | |
| 13733725 | Werner Artz | habergasse 4 82380 Pei? enberg Germany | | | |
| 13733726 | Will McGirr | 39 Bruton Place Winnipeg Manitoba R2N 2V | | | |
| 13733727 | Will Wong | 500 Oracle Parkway | Redwood City, CA 94065 | | |
| 13733728 | William CHEVALLIER | 15 RUE DES BASSES MATHOUZINES 95170 DEU | | | |
| 13733729 | William Courtright | 146 Escolta Way | San Francisco, CA 94116 | | |
| 13826020 | William Henry Smith | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733730 | William Peace | 14821 N Hana Maui Dr | Phoenix, AZ 85022 | | |
| 13733731 | William Schmitt | 33 Paffendorf Dr | Newburgh, NY 12550 | | |
| 13821029 | William Schmitt | 33 paffendorf drive | Newburgh, NY 12550 | | |
| 13733732 | William Smith | Fricourt, Grande Maison Road | Vale Guernsey HG1 3LH UK | | |
| 13733733 | William Walther | WaltherCorp LLC | 1342 Virginia Ave | Havertown, PA 10983 | |
| 13733734 | Wim Vandeputte | Oostveld Kouter 13 | 9920 Lovendegem | Flanders (Belgium) | |
| 13733735 | Wolfgang Riedel | Wilmersdorfer Str.3 D−14959 Trebbin Germ | | | |
| 13733736 | World Electronics | 3000 Kutztown Road | Reading, PA 19605 | | |
| 13733738 | Xavier Conangla | Pujades 350 4a Planta 08019 Barcelona Ba | | | |
| 13733739 | Xiwen Wang | 165 BAYSHORE DR. | BRECHIN Ontario L0K 1B0 | Canada | |
| 13733740 | Xu Zhang | xu zhang 15 stratford AVE denistone New | | | |
| 13733741 | Xunyu Yang | 15223 Edgemoor St | San Leandro, CA 94579 | | |
| 13733742 | Yasuo Ino | 1−1−1−808 Minami−kasai Edogawa−ku Tokyo | | | |

```
13733743   Yazz Atlas, EntropyWorks Inc.    1429 E. Aloha St.        Seattle, WA 98112
13733744   Yichun Catherine Liu       502 Rudbeckia PL       Gaithersburg, MD 20878
13733745   Yipu Xue      229 Lady Nadia Drive Vaughan Ontario L6A
13733746   Youssef Raiss-Elfenni      6322 Dakine Circle       Springfield, VA 22150
13733747   Yui Kwan Law      Law Room 711 Block B 9 Lung Wah Street K
13733748   Zach Halley      Fieldstone Tramore Co. Waterford 0000 Re
13733749   Zbigniew Armatys       Interaktywny Powiat Tarnowski Zbigniew A
13733750   Zhao Fu      191 West Woodruff Ave        Columbus, OH 43210
13733751   Zhichao Chen      3165 Russell St Apt 406 Windsor Ontario
13733752   Zhichao Zhang       760 North Mary Ave       Sunnyvale, CA 94085
13733753   Zhongwei Ni       4170 Main St       B3-182       Flushing, NY 11355
13733754   Zuber Lawler &Del Duca LLP       777 S. Figeroa Street       37th Floor      Los Angeles, CA 90017
13802704   Zuber Lawler and Del Duca, LLP       777 S. Figeroa St., 37th Flr.      Los Angeles, CA 90017
13733361   hani hajje      708 clay St.       Ashland, OR 97520
                                                                                TOTAL: 766
```