Ashley M. McDow (245114)
Michael T. Delaney (261714)
**BAKER & HOSTETLER LLP**
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509
Telephone:    310.820.8800
Facsimile:    310.820.8859
Email:    amcdow@bakerlaw.com
    mdelaney@bakerlaw.com

Attorneys for the OFFICIAL COMMITTEE OF
UNSECURED CREDITORS

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re | Lead Case No.: 14-30725 DM |
| HASHFAST TECHNOLOGIES, LLC, a California limited liability company, | Jointly Administered and Substantively Consolidated with: |
| Debtor and Debtor in Possession. | Case No.: 14-30866 DM |
| | Chapter 11 |
| x  Affects HASHFAST LLC, a Delaware limited liability company, | <u>Current Hearing:</u><br>Date:    May 13, 2015<br>Time:    1:30 p.m.<br>Place:    Courtroom 22 |
| Debtor and Debtor in Possession. | U.S. Bankruptcy Court<br>235 Pine Street<br>San Francisco, CA 94104 |

## NOTICE OF *EX PARTE* MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

**PLEASE TAKE NOTICE THAT** the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned, substantively consolidated bankruptcy cases (collectively, the "Bankruptcy Case") contemporaneously herewith moves (the "Motion") *ex parte* for entry of an order continuing the confirmation hearing regarding the *Consolidated Plan of Liquidation and Disclosure Statement for Hashfast Technologies, LLC, and Hashfast, LLC, Dated March 27,*

606277618.2

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

1     *2015* (as applicable, the "Disclosure Statement" or "Plan") [Docket Entry[1] ("D.E.") 344] from

2     May 13, 2015, at 1:30 p.m., to May 27, 2015, at 1:30 p.m., and extending all solicitation and

3     objection deadlines contained in the *Order Tentatively Approving Disclosures in Combined Plan*

4     *and Disclosure Statement, Fixing Time for Submitting Ballots and Filing Objections to*

5     *Confirmation of Plan and/or Disclosure Statement, and Setting Hearing* (the "Solicitation

6     Order") [D.E. 345] as to certain creditors and equity interest holders identified on Exhibit A to the

7     Motion for a period of 14 calendar days.

8         The Motion is based upon this notice, the Motion as well as the attached memorandum of

9     points and authorities, exhibits and declarations thereto, any other related pleadings, the dockets

10    and all relevant documents filed in the Bankruptcy Cases, and the arguments of counsel or

11    additional evidence submitted during any hearing on the Motion. You may obtain copies of the

12    aforementioned documents from the Court's docket on the PACER system or by contacting the

13    undersigned.

14

15

16    Dated:    April 28, 2015           Respectfully submitted,

17                          **BAKER & HOSTETLER LLP**

18

19                          By: _____

20                              Ashley M. McDow

                               Michael T. Delaney

21                          Attorneys for the OFFICIAL COMMITTEE OF

                           UNSECURED CREDITORS

22

23

24

25

26

27

---

28   [1] Unless otherwise noted, all docket entry citations refer to the docket in *Hashfast Technologies, LLC*, case no. 14-30725 DM.

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 11601 Wilshire Boulevard, Suite 1400, Los Angeles, CA 90025-0509

A true and correct copy of the foregoing document entitled (*specify*):
**NOTICE OF EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES** will be served or was served in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: The foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **April 28, 2015**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL OR EMAIL** (state method for each person or entity served): On (*date*) **April 28, 2015**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, addressed and/or by email as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Presiding Judge
Judge Dennis Montali
PO Box 7341
San Francisco, CA 94120-7341

☒Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, OR FACSIMILE TRANSMISSION** (state method for each person or entity served): On (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), and/or by facsimile transmission as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 28, 2015 | Sonia Gaeta | /s/Sonia Gaeta |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

# 1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF**

Venkat Balasubramani    venkat@focallaw.com, pete.morici@alumni.purdue.edu
Greg P. Campbell    ecfcanb@piteduncan.com, gc@ecf.inforuptcy.com
Patrick Chesney    pchesney@gallo-law.com, mvananda@gallo-law.com
Michael Delaney    mdelaney@bakerlaw.com, SGaeta@bakerlaw.com
Caroline R. Djang    cdjang@rutan.com
Fahim Farivar    ffarivar@bakerlaw.com, sgaeta@bakerlaw.com
W. Keith Fendrick    keith.fendrick@hklaw.com, Andrea.Olson@hklaw.com
Beth E. Gaschen    bgaschen@wgllp.com
Julie M. Glosson    julie.m.glosson@usdoj.gov
Elizabeth A. Green    egreen@bakerlaw.com, jdriggers@bakerlaw.com
Robert G. Harris    rob@bindermalter.com
Ori Katz    okatz@sheppardmullin.com
Ashley McDow    amcdow@bakerlaw.com, SGaeta@bakerlaw.com
Jessica M. Mickelsen    jessica.mickelsen@kattenlaw.com
Office of the U.S. Trustee / SF    USTPRegion17.SF.ECF@usdoj.gov, ltroxas@hotmail.com
David M. Poitras    dpoitras@jmbm.com
Gregory A. Rougeau    grougeau@diamondmccarthy.com, MDomer@diamondmccarthy.com
Craig Stuppi    craig@stuppilaw.com
Sarah M. Stuppi    sarah@stuppilaw.com
Christopher D. Sullivan    csullivan@diamondmccarthy.com, mdomer@diamondmccarthy.com
Nancy Weng    nweng@trinhlawfirm.com, kim@trinhlawfirm.com

# 2. **SERVED BY UNITED STATES MAIL OR EMAIL** (state method for each person or entity served):

VIA EMAIL:

| Recipient Name | Email |
|---|---|
| Graham Adams | gadams@takelap.com |
| Servaas Tilkin | servaas.tilkin@gmail.com |
| Ray E. Gallo | rgallo@gallo-law.com |
| Process General c/o Victor Delaglio | NEF@Processgeneral.com |
| William R. Gougér | bill.gouger@summitcapitalllc.com |
| Craig Beech | craigbeech@gmail.com |
| Michael Gao | Urazexo378@gmail.com |
| Scott Gray | elphenom@yahoo.com |
| Wy Gost | wygost@yahoo.com |

Diamond McCarthy
150 California Street, Suite 2200
San Francisco, CA 94111-4547

DigiMex Ltd
Rutan & Tucker, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Hashfast Technologies LLC
29209 Canwood Street, Suite 210
Agoura Hills, CA 91301
Attention: HashFast CRO

Koi Systems
Units 1403-5, 14/F
173 Des Voeux Rd. Central
Hong Kong, CN 00000

Liquidbits Corp.
20201 E. County Club Dr. #1502
Aventura, FL 33180-3282

~~Looksmart Ltd.~~
~~Trinh Law Firm~~
~~99 N. 1st St., Suite 200~~
~~San Jose, Ca 95113-1203~~
(Returned mail 1/26/15)

Sistemas Operativos Sanitarios C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644

Timefire, Inc
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

UBE Enterprises
7425 Creek Rd.
Sandy, UT 84093-6152

Uniquify, Inc.
Binder & Malter, LLP
2775 Park Ave.
Santa Clara Ca 95050-6004

Aaron Collins
21851 Schieffer Rd
Colton, OR 97017-9400

100 Bush Corporation
100 Bush St., Suite 218
San Francisco, CA 94104-3905

AQS
401 Kato Terrace
Fremont, CA 94539-8333

Adam Hennessy
Hennessy Hemp 917 Parkview Blvd
Lombard, IL 60148-3267

Aaron Grimes
PSC 822
Box 1221
FPO, AE 09621-0013

Adam Haverstock
14236 Maya Circle
Moorpark, CA 93021-3506

Adrian Clarkson
Software Engineering Services Ltd.
30 Thistle Green, Swavesey
Cambridge, Cambridgeshire CB24 4RJ, UK

Adam Lenet, Lenit IT Solutions
88 Farnham Drive Beaconsfield
Quebec H9W

Adamo Di Stefano
9879 Saint-Firmin Montreal Quebec H2B
2G

Ahmed Muhsin
11410 Nagel St
Hamtramck, MI 48212-2909

Adrian Coroama
426 Sandra Timis 307065
Romania

Adrian Pop
62 Goodview Rd Unit 85
Toronto, Ontario Canada M2J2K6

Ales Prikryl
6838 E 5th Street
Scottsdale, AZ 85251-5526

~~Alan Richardson~~
~~11975 Greywing Court Reston VA 20191~~
~~Silver Springs, MD 20906~~
(Returned Mail 8/20/2014)

Alan Vit
680 Caron Ave
Apt 2-right side entrance Windsor
ontario, N9A 5B6, Canada

Alexander Stroh
Waagenstr.39 40229 Dusseldorf Germany

Alex Filippov
12 Sherborne Cir
Ashland, MA 01721-2313

Alexander Roganov
1881 Willoughby Ave
Ridgewood, NY 11385-1152

Alfred Kraus
9934 Pasatiempo Place
Moreno Valley, CA 92557-3520

Alexander Young
5015 N Avenida De La Colina
Tanque Verde, AZ 85749-8751

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXCLUSIVITY AND SOLICITATION DEADLINES
606277618.2

Alexey Minchenkov
Asafeva St 2-1-60 St Petersburg
Russia 1

Allan N. Hessenflow
23097 Summit Road
Los Gatos, CA 95033-9318

Allan Askar, Allancolabs LLC
20061 Blackwolf Run Pl
Ashburn, VA 20147-3181

Allan Martin
5009 Northlawn Circle
Murrysville, PA 15668-9423

Amanda Dick
1601 W Main #90-105
Willimantic, CT 06226-1100

Allen McGhan
Keylink IT
535 Shute Ln
Hendersonville, TN 37075-5848

Alwin de Romijn
Jacob Catsstraat 25 2613HA Delft
Netherlands

American Arbitration Association
One Sansome Street, 16th Floor
San Francisco, CA 94104-4449

Amanda Van Nuys Consulting
845 Montgomery Street
Unit 1
San Francisco, CA 94133-5139

American Arbitration Association
120 Broadway, 21st Fl
New York, NY 10271-0016

Andrew Bester
92 William Street
Westbury, Tasmania, 7303
Australia

Amro Abdelgawad
57 Ira Road
#187
Syosset, NY 11791-3504

Amy Woodward
57 Oakwood Street
San Francisco, CA 94110-1529

Anthony Carrillo
1130 NE 104th Ave
Portland, OR 97220-3914

Andrew Fader
2 Fox Run Road
Briarcliff Manor, NY 10510-1736

Andrey Fishchenko
100 Naamans Road 4B
Ste 131986
Claymont, DE 19703-2737

Anthony Woodward
2697 Derby Drive
San Ramon, CA 94583-4312

Anthony Lauck
PO Box 59
Warren, VT 05674-0059

Anthony Sajan
4786 Oakhurst Ridge
Clarkston, MI 48348-5049

Antonios Alexiou
1253 Buck Jones Rd
Raleigh, NC 27606-3326
(Duplicate address)

Antoine Alary
1516 Lima Ct
San Jose, CA 95126-4255

Antonio Dewey
1211 San Dario Ave
Suite 369
Laredo, TX 78040-4505
(Returned Mail 7/24/2014)

Aristeidis Dionisatos
46 North Park Gardens Belleville Ontario
(Returned mail 11/17/2014)

Antony Vo
319 S. Mitchell St.
Bloomington, IN 47401-3742
(Returned mail 12/11/2014)

Antony Vo
c/o Steven T. Gubner
Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367-4911

Avram Cheaney
1305 Laguna Street
Apt. 4
San Francisco, CA 94115-4249

Armada Works Inc.
2223 Bath Ave
Brooklyn, NY 11214-5603

Aupacom Enterprises
9620 Sepulveda Blvd Unit 33
North Hills, CA 91343-3370

Benjamin Hopson II
2640 Alexandria Pl
Janesville, Wi 53548-3314

Bas Bosschert
Kruisgang 12
1613 DC Grootebroek
Netherlands

David M. Balabanian
Morgan, Lewis and Bockius LLP
Three Embarcadero Center
San Francisco, CA 94111-4067

Morgan, Lewis & Bockius LLP
Three Embarcadero Center
San Francisco, CA 94111-4079

~~Benjamin Lindner~~
~~9035 Grayland Drive~~
~~Apartment E~~
~~Knoxville, TN 37923-4014~~
(Returned mail 1/8/15)

Benjamin C. Beckwith
8218 Grimchester
Converse, TX 78109-3234

Brenton Senegal
5355 S Rainbow Blvd #138
Las Vegas, NV 89118-1844

~~Brandon Bressler~~
~~3638 San Onofre Ave~~
~~San Onofre, CA 95348-8405~~
(Returned mail 11/17/2014)

Bernie Rihn, Prudentia Permanens LLC
3628 Linden Ave
N #214
Seattle, WA 98103-8793

Brian Barbee
701 Blossom St.
Bakersfield, CA 93306-5801

Brenton Senegal
5355 South Rainbow Blvd
Unit #138
Las Vegas, NV 89118-1844

Breck Pedersen
3712 Denehoe CV
Austin, TX 78725-4708

Brian Samas
123 Bridge Street
Groton, CT 06340-3603

Brian Connelly
22601 Asheville Hwy
Landrum, SC 29356-9633

~~Bret Motyl~~
~~148 Townsend St~~
~~Suite 21~~
~~San Francisco, CA 94107-1919~~
(Returned mail 11/17/2014)

Bruce Sanders Bruce Sanders Design & Ill
12 Bridge St.
Westford, MA 01886-2102

Brion Lau, Financial Fitness Pro
21600 Rainbow Drive
Cupertino, CA 95014-4815

~~Brian McKittrick~~
~~813 Whitney St~~
~~Cedar Hill, TX 75104-2257~~
(Returned mail 9/2/14)

Bruno Reith
Repkering 36 58791 Werdohl Germany

Bruce Terry
21073 Niagara River Drive
Sonora, CA 95370-9102

Bruce Boytler
1014 37 St SE
APT. 2
Auburn, WA 98002-8749

~~Bryce Weiner~~
~~621 W Montecito St #4~~
~~Santa Barbara, CA 93101-4522~~
(Returned mail 3/9/15)

Bryan Carter
330 Carriage Dr. E
Santa Ana, CA 92707-4156

Bruno Lemonnier
16 Rue Victor Hugo 17300
Rochefort France

Central Computers
837 Howard Street
San Francisco, CA 94103-3009

CT Corp.
P.O. Box 4349
Carol Stream, IL 60197-4349

- 7 -

Bryan Pope
6196 Westminster Dr
Parma, OH 44129-4954

~~Chaz Curtiss~~
~~6551 Jordan River Dr~~
~~Las Vegas, NV 89156-3750~~
(Returned Mail 8/16/14)

Chad Eller
1910 Lomita Dr
San Leandro, CA 94578-1218

Carl Schultz
1827 Harold Street
Houston, TX 77098-1603

Christian Calvo
3 Peartree Ln
Rolling Hills Estates, CA 90274-4824

Chris Ergen C/O Summit Capital LLC
5701 S. Santa Fe Drive
Littleton, CO 80120-1813

~~Charles Hilt~~
~~2800 Ruleme St~~
~~Apt 24~~
~~Eustis, FL 32726-8327~~
(Returned Mail 8/13/2014)

~~Christopher Fetterly~~
~~9603 78th Avenue NW Edmonton Alberta~~
~~T6C~~
(Returned mail 3/26/15)

Christian Golbs
Muehlburgweg 47 99094 Erfurt Germany

Chris Thompson
3617 Wind Rose Pl
Castle Rock, CO 80108-8488

~~Chunliu Shen~~
~~56 Ffordd Dryden~~
~~Swansea, UK~~
~~Swansea, CA 93545~~
(Returned Mail 10/9/14)

Christopher Goes
PO Box 100
Cottage Grove, OR 97424-0004

Christina Jepson
7 Cross St Dundas Ontario L9H 2R3
Canada

Cogent Communications
P.O. Box 791087
Baltimore, MD 21279-1087

Ciara Technologies
9300 Transcanada Highway
Saint-Laurent, Quebec H451K5 Canada

Christopher Raday
4215 W 142 St
Crestwood, IL 60445-2307

~~Cort Wenzel~~
~~858 Boardwalk Place~~
~~Redwood City, CA 94065-1806~~
(Returned Mail 9/30/14)

Corey Vokey
2249 Burrows Ave Winnipeg Manitoba
R2R 1

CoPower
1600 W. Hillsdale Blvd.
San Mateo, CA 94402-3768

Craig LaShot
88304 Charley Lane
Springfield, OR 97478-9634

Cory Wise
2315 West alberson Dr.
Albany, GA 31721-2043

Corey Wysong
4499 E Fox Run Drive
Syracuse, IN 46567-9167

~~Dain Carver~~
~~240 Martine Ave~~
~~White Plains, NY 10601-3456~~
(Returned mail 1/20/15)

Cypher Enterprises, LLC
c/o Robert J. Bogdanwicz III,
Deans& Lyons LLP
325 N. Saint Paul Street, Suite 1500
Dallas, TX 75201-3891

Craig Burke
2787 Fairview
Canyon Monitor, WA 98836

Dan Charbonneau,CBT Nuggets
44 Club Rd
Suite 150
Eugene, OR 97401-2461

Damon Jiang
1210 Alemany Blvd.
San Francisco, CA 94112-1404

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

DXCorr Design Inc.
121 West Washington Ave.
Suite 212
Sunnyvale, CA 94086-1101

Daniel Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Dan Fuchs
member of K2RED LLC
526 Shoup Ave W Ste K
Twin Falls, ID 83301-5050

Dan Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

~~Daniel Nimtsch~~
~~Meinigstr 46a 38667 Bad Harzburg~~
~~Germany~~
(Returned mail 3/16/15)

Daniel Herbon
683 barrington dr e.
shakopee, MN 55379-8976

Daniel Burgin
St-Roch 30 1004 Lausanne Switzerland

Daniel Raedel
Juethornstrasse 39 22043 Hamburg
Germany

Daniel Petreley
19378 East Brunswick Drive
Aurora, CO 80013-9420

Daniel Hilderal
40 Hardinge road LONDON ENGLAND
NW10 3PJ

Darwin Johnson, Schwaahed
73 Eastern Parkway 4B
Brooklyn, NY 11238-5920

~~Daniel Williams~~
~~10211 Portland Road~~
~~Silver Spring, MD 20901-2023~~
(Returned Mail 10/6/14)

Daniel Pojar
1253 Grace Drive
Sycamore, IL 60178-9515

~~David Boothby~~
~~1800 Holleman Drive, Apt 1404~~
~~College Station, TX 77840-7215~~
(Returned Mail 9/24/2014)

~~Dat Le~~
~~22 Golden Gate Bay Winnipeg Manitoba~~
~~R3J~~
(Returned Mail 10/2/14)

Dario Albarron
512 Sherman Ave
Roselle Park, NJ 07204-2145

David King
10106 E 69th Ter
Raytown, MO 64133-6037

David Cho
158 L'Amoreaux Drive Scarborough On

Dave Gutelius
1259 El Camino Real, #230
Menlo Park, CA 94025-4208

David Springer
4095 Lomar Drive
Mt. Airy, MD 21771-4572

David Steinberg
3164 Sycamore Pl
Carmel, CA 93923-9005

David Gutelius
1259 El Camino Real, Suite 230
Menlo Park, CA 94025-4208

Davis Wright Tremaine LLP
1201 Third Avenue, Suite 2200
Seattle, WA 98101-3045

Dean Farry
1250 HalifaxWay
San Ramon, CA 94582-5909

David Miller
1751 NE 91st Street
Seattle, WA 98115-3251

Dennis Lambert
9450 SW Gemini Dr
Beaverton, OR 97008-7105

Deon Brewis
15610 NE 59th Way
Redmond, WA 98052-4818

Davide Cavion
c/o Bryan Reyhani,
Reyhani Nemirovsky LLP
200 Park Avenue, 17th Floor
New York, NY 10166-0004

Derek Piper
3706 W Woodmere Way
Bloomington, IN 47403-4125

Detlef Sattler
Austr. 18
53604 Bad Honnef,
GERMANY

Del Wong
3233 Pawaina Place
Hawaii, HI 96822-1339

DigiKey Corporation
701 Brooks Avenue South
Thief River Falls, MN 56701-2757

~~Digimex Ltd.~~
~~Bel Air on the Peak, Phase 4~~
~~Attn: Willem van Rooyen~~
~~Tower 7, Unit 19A~~
~~Pok Fu Lam, Hong Kong~~
(Returned mail 3/31/15)

Derek Hill
Advantage mortgage
29875 S Black Bear Dr
Canby, OR 97013-9508

Donald Bosse
9 E 9th St
Frederick, MD 21701-4606

Donald Crain
110 N Lee St
Lexington, IL 61753-1215

Di Pardo BVBA
Rozijnenstraat 27
3620 Lanaken
Belgium

Doug Haden
973 Iron Mountain Circle South
Lake Tahoe, CA 96150-6118

Douglas Trowbridge
2045 Waterbury Rd
Lakewood, OH 44107-6212

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Duane Laun
707 29th Ave E
Seattle, WA 98112-4136

Duncan Wallace, Duncwa LLC
1001 National Avenue 139
San Bruno, CA 94066-5816

~~Donald Weinderg~~
~~9522 New Waterford Ct.~~
~~Delray Beach, FL 33446-9747~~
(Returned Mail 8/26/2014)

Eclipse Metal Fabrication
2901 Spring St.
Redwood City, CA 94063-3935

Eddie DeLeon
2203 Ripley Ave., Unit B
Redondo Beach, CA 90278-5024

Drew Johnson
2306 N 87th Way
Stottsdale, AZ 85257-2448

Petitioning Creditor:
Edward Hammond
3103 Powell Cir.
Austin, TX 78704-6343

Edward Kestel
2895 SW 146 Ct
Ocala, FL 34481-3515

Dylan Hall
Geeks on Wheels
47 Halstead Ave Suite LL1
Harrison, NY 10528-4142

Edward Lee
1463 Bittern Dr
Sunnyvale, CA 94087-3210

Edward Lee
18510 Traxell Way
Gaithersburg, MD 20879-1797

Edgar Godoy
88 Bush St
#C2103 Building C
San Jose, CA 95126-4863

Eivind Aamodt
Wilhelms Gate 5A 0168 Oslo Norway

Eli Farnsworth
644 Gilbert Ave
Hamden, CT 06514-2641

606277618.2

EXHIBIT A TO NOTICE OF CONTINUATION AND OF DEADLINES

Edward Lance
1324 Treasure Cove
Niceville, FL 32578-7001

~~Elkin Mann, LDI Imports~~
~~378 Johnston Ave.~~
~~Jersey City, NJ 07304-3766~~
(Returned mail 8/13/14)

Elric Traver
1221 River Ln
Mosinee, WI 54455-9573

Edward Mosley
329 Maple Rd NE
Ludowici, GA 31316-5623

Embedded Wits LLC
10574 Culbertson Dr
Cupertino, CA 95014-3556

Employment Matter Counseling
&Consulting
120 Vantis
Suite 300
Aliso Viejo, CA 92656-2677

Eliott Spencer
23 Sunwood Ln
Sandy, UT 84092-4802

~~Eric Corlew Creative X-Pressions~~
~~409 S Locust St~~
~~Wayland, MI 49348-1312~~
(Returned mail 8/13/2014)

Eric Denny
204 Lauren Ln
Minden, LA 71055-6286

Employment Development Department
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA 94280-0001

Eric Nicholas Christmas
5940 NW 13th Street
Sunrise, FL 33313-6211

Eric Tollefson
740 Dillon Ct
Grayslake, IL 60030-3374

Elton Seah
761 Irwindale Avenue
Las Vegas, NV 89123-2319

Erik Voorhees, Bitcoin FTW
35 Snowberry Way
Dillon, CO 80435-8805

Evan Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Eric Cochran
615 Shelley Ave
Ames, IA 50014-7905

Federal Express Corporation
942 South Shady Grove Road
Memphis, TN 38120-4117

Ferdinand Nepomuceno
12476 old colony drive upper
Marlboro, MA 20772-5069

Eric Liu
3630 Sadge Ln
Irving, TX 75062-8400

Fon Allan Duke
19333 Seabiscuit Way
Apple Valley, CA 92308-4570

Forrest Voight
2360 SW Archer Rd.
Apt. 910
Gainesville, FL 32608-1049

Eric Whyne
21860 Regents Park Circle
Sterling, VA 20166-9241

Frank Chappell
1236 Tuxford Dr
Brandon, FL 33511-1801

Frank Rankin
518 Freehold Road
Jackson, NJ 08527-4629

~~Fabio Miceli~~
~~Westerdok GiG~~
~~1013 BV Amsterdam~~
~~The Netherlands~~
(Returned mail 11/17/2014)

Frederick Fiechter
1825 S. Grant Street
Suite 240
San Mateo, CA 94402-2678

Future Electronics
c/o Diane Svendsen
41 Main Street
Boiton, MA 01740-1134

Fernando Famania
F174 Avenida Altamira
Chula Vista, CA 91914

GLO Ventures
1550 17th Street
San Francisco, CA 94107-2331

Garrett Griffin
9150 Crest Ave
Oakland, CA 94605-4422

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento CA 95812-2952

George Loudon
161 Helen
Garden City, MI 48135-3183

George Richmond
3580 Egret Drive
Melbourne, FL 32901-8152

Frank Vuong
3891 Madera Way
San Bruno, CA 94066-1023

George Urakhehin
568 Broadway
11th Fl Coinsetter/Fueled
New York, IL 10012-3225
(Returned mail 8/19/14)

Gerald Davis
Tangible Cryptography LLC
510 Bridge Dr
Chesapeake, VA 23322-6020

Future Electronics Corp.
3255 Paysphere Circle
Chicago, IL 60674-0032

Glenn Hendrick, Bitminer
Bitminer128 223 Pameto Rd
Nokomis, FL 34275-3917
(Returned Mail 8/20/2014)

Graeme Middleton
Middleton Solicitors
135-137 Dale Street
Liverpool L2 2JH UK

Gautam Desai
116 Blackstone Dr
Danville, CA 94506-1345

Petitioning Creditor:
Grant Pederson
12538 Botanical Ln
Frisco, TX 75035-0433

Greg Yampolskiy
7870 West 87th Drive
Unit K
Arvada, CO 80005-1668

George Urakhehin
111 W Maple St
Apt 2203
Chicago, IL 60610-5454
(Returned Mail 8/20/2014)

Guido Ochoa
Calle 35
Merida, Venezuela 5101

Hamilton Hee
761 Irwindale Ave.
Las Vegas, NY 89123-2319

Gerry Gorman, World Media Group LLC
25 Mountainview Blvd
100 Marketplace Suite 204
Basking Ridge, NJ 07920

HashFast Technologies LLC
Bruennerstrasse 63-65/Stg.4/Tuer 63
1210-Vienna, Austria
Austria

Hawk Ridge Systems LLC
4 Orinda Way
Suite 100B
Orinda, CA 94563-2507

Graeme Tee
12 Bromley Road Hilton Western Australia

Holden Karau
3407 24th St
Apt 2
San Francisco, CA 94110-3756

Hong-Quan Yue
606-210 Woodridge Crescent
Nepean, Ontario
Canada K2B 8E9

Gregory Maxwell
650 Castro St.
Suite 120-293
Mountain View, CA 94041-2055
(Returned mail 8/13/14)

Hot Sun LLC
Attn: Mark Pescatrice
6 Shenandoah Drive
Newark, DE 19711-3700

Ian Tait
Apartment 2, 34 Golf Links Road
Ferndown, Dorset Bh22 8BY UK

Case: 14-30725   Doc# 351   Filed: 04/28/15   Entered: 04/28/15 16:59   Page 12 of
32
EX PARTE MOTION TO SHORTEN TIME CONTINUE HEARING AND EXTEND SOLICITATION DEADLINES
606277618.2

Hans Hess Elevation Franchise Ventures
4100 N Fairfax Dr., 730
Arlington, VA 22203-1657

Immanuel Ambar
Christoph Merian-Ring 299
4153 Reinach, Switzerland
(Returned mail 8/1/14)

International Rectifier
101 N Sepulveda Bldv.
El Segundo, CA 90245-4318

Henzy Paez
109 Oak Street
Northport, NY 11768-2037

JAMS, Inc.
P.O. Box 512850
Los Angeles, CA 90051-0850

Jack Hlavaty
35 Swanson Ct, 16D
Boxborough, MA 01719-1353

Hoo Shao Pin
Polymathica Pte. Ltd.
10 Raeburn Park #02-08
Singapore 088702
(Returned mail 11/17/2014)

James Carroll
1505 Westheimer Rd
Houston, TX 77006-3735
(Returned mail 9/26/14)

James F. Johnson III
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Ilan Elfassy
177 Bury Old Road
Salford, Manchaster, Lancashire M7 4PZ
UK

James Lowry, LLC
400 E College, Suite A
Roswell, NM 88201-7525
(Returned mail 9/25/14)

James Miller
410 Cahill Rd
Streamwood, IL 60107-1203

Ivan Marcak
10101 Palace Way, Apt B
Henrico, VA 23238-5647

James Ries
450 Sunlight Ct
Apt 2
Powell, WY 82435-1633

James Suddarth
1645 International Dr
Unit 102
McLean, VA 22102-4818

James Babcock
8368 NW 70th Street
Potwin, KS 67123-9611

James Wu
1221 North Vineyard Ave
#1
Ontario, CA 91764-2278

Jamie Hall, Bright Mining LLC
3042 Whitemark Court
Lexington, KY 40516
(Returned mail 3/16/15)

James Hicks
PO Box 1296
Helendale, CA 92342-1296

Jared Metzler
826 N 3rd St
Lincoln, KS 67455-1722

Jarod Clark
2314 Broadway
Denver, CO 80205-2088

James OShea
9 Ledum Run Rd
West Grove, PA 19390-9411

Jason Hall
2202 E Lowena Dr
Long Beach, CA 90803-5711

Jason Larson
7697 Hawthorn Ave
Livermore, CA 94550-7121

James Thomas, eServiZes
1679 E 337th St.
Eastlake, OH 44095-3915

Jason Shurb
3615 Trailway Park St
San Antonio, TX 78247-2938

Jason Yi
1367 E Garfield Ave
Glendale, CA 91205-2661

Case: 14-30725    Doc# 351    Filed: 04/28/16    Entered: 04/28/16 20:26:39    Page 13 of
32

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES
606277618.2

Jan Irvin
PO Box 3819
Crestline, CA 92325-3819

Jay Weaver
5-3936 Mountainview Ave
Thornhill, British Columbia V8G 3V8
Canada

Jean-Andrew Mikesell
26652 Calle Salida
Capistrano Beach, CA 92624-1413

Jason Badua
4039 Palikea St.
Lihue, HA 96766-9258

Jeff Unruh
2650 Beauty Creek Drive
Valparaiso, IN 46385-7038

Jeffrey Spielberg
1524 Cottonwood Ave
Lafayette, CO 80026-9414

Jason Plowman
13508 Jamieson Place
Germantown, MD 20874-1464

Jennifer Austin
1751 Kings Gate Lane
Crystal Lake, IL 60014-2906

~~Jensy Fernandez~~
~~12 Diamond St, Apt 19~~
~~Lawrence, MA 01843-2049~~
(Returned Mail 8/13/2014)

~~Jawad Quddus~~
~~1020 Brand Ln, Apt 638~~
~~Stafford, TX 77477-5761~~
(Returned mail 9/15/14)

Jerry Whatley JWC Consulting
192 Fuller Road
Chehalis, WA 98532-9108

Jess Williams
PO Box 50801
Albuquerque, NM 87181-0801

~~Jeanette Arna~~
~~Haneholmveien 19 3212 Sandefjord~~
~~Norway~~
(Returned Mail 8/20/2014)

Jetmir Celaj
1740 Mulford Ave.
Apt.7G
Bronx, NY 10461-4321

Jiongye Li
77 Louise Rd
Braintree, MA 02184-5901

~~Jeffrey vonGermeten~~
~~650 E 500 N~~
~~Apt #6~~
~~Logan, UT 84321-4228~~
(Returned Mail 8/20/2014)

Joe Peng
55 West 21st Street 6FL
New York, NY 10010-6809

Joe Russell
4079B 18th Street
San Francisco, CA 94114-2535

Jeremy L Johnson
65 Rue Saint-Paul O. #505
Montreal, Quebec, H2Y 3S5 Canada

John Cronin
2535 Verde Dr.
Apartment 215
Colorado Springs, CO 80910-2107

John Peregoy
982 NC Hwy 82
Dunn, NC 28334-6360

Jesse Teta
3804 Triora St
Las Vegas, NV 89129-2709

John Twohy, 24K Gold Plating
10920 4th Ave W
Everett, WA 98204-7066

Jon Yellowlees
Dan Rose Tech Set
3326 Catherine St
Jackson, MI 49203-1003

Joe Baker
530 Lawrence Expressway #441
Sunnyvale, CA 94085-4014

~~Jonathan Bower~~
~~Alstrommergatan 32N 11247~~
~~Stockholm Sweden~~
(Returned Mail 8/20/2014)

Jonathan Hardison
650 S Adam Ave
Republic, MO 65738-8100

John A. Twohy
10920 4th Ave. W
Eeverett, WA 98204-7066

~~Jonathan Simms, Jhashybor Mining~~
~~1808 E Columbus Dr Apt# 3~~
~~Tampa, FL 33605-2655~~
(Returned Mail 8/20/14)

Jonathon North
240 Milledgeville Rd
Enville, TN 38332-1972

John Shave
8805 Tamiami Trail North
#219
Naples, FL 34108-2525

Jose L.W. Martinez
9250 W Bay Harbor Dr
Apt 7 D
Miami, FL 33154-2715

Joseph Cavallero
2644 Fulton Street
Berkeley, CA 94704-3230

~~Jonas Diener~~
~~1528 Country Club Rd~~
~~Harrisonburg, VA 22802-5071~~
(Returned Mail 9/29/14)

Josh Gold
8 forman lane
Manalapan, NJ 07726-2907

Joshua Lytle
347 Millcreek Rd
Pleasant Grove, UT 84062-8815

Jonathan Prentice, Network Service Prov
13 Farnham St Parnell
Auckland 1052 New Zealand

Joshua Vidana, Skidhacker.com
3602 Tilson Ln.
Houston, TX 77080-1620

Julio Perez
109 S Melville Ave
Unit 1
Tampa, FL 33606-1860

Jose Anguiano II
620 Cathy Ct
Escondido, CA 92026-3116

Jun Ding
2231 167th Pl NE
Bellevue, WA 98008-2454

Justin Belfield, AGNQ Tech LLC
7597 Simms Landing Road
Port Tobacco, MD 20677-3100

Joseph Farag, Trinity Bitcoin Investment
12810 Terabella Way
Fort Myers, FL 33912-0913

Justin Grevich
3348 Via Alicante
La Jolla, CA 92037-2745

Justin Hall
4261 E Stonebridge Dr
Meridian, ID 83642-8922

Joshua Rising
249 Wimer St Apt 16
Ashland, OR 97520-1689

KH Joo
SilverBlue Inc.
11693 Seven Springs Drive
Cupertino, CA 95014-5128

Kai Fuck
Hummerich 11 53859
Niederkassel Germany

Julio Perez
Diana Syke 21758 SE 259th St
Maple Valley, WA 98038-7568

Kang Lu
5753 Hwy 85 North #2442
Crestview, FL 32536

Karen Miller
c/o Eberhart Accounting Services, P.C.
496 W. Boughton Road
Bolingbrook, IL 60440-1890

Justin Bronder
Cardinal Optimization
633 Villa Centre Way
San Jose, CA 95128-5138

~~Kate Craig-Wood, Wood Technology LLP~~
~~25 Frederick Sanger Road, Guildford~~
~~Surrey GU6 8TB United Kingdom~~
(Returned mail 11/17/2014)

Kathleen Shy
1137 Meadowlark Drive
Fairfield, CA 94533-2518

Case: 14-30725   Doc #351 Filed: 04/28/15 Entered: 04/28/15 20:59 Page 16 of 32
606277618.2

JWC Consulting
Attn: Jerry Whatley
192 Fuller Road
Chehalis, WA 98532-9108

Keith Hostetler
3428 Corby Blvd
South Bend, IN 46615-3315

Ken Mueller
Public Service Insurance Company 1 Park
New York, NY 10016-5802

~~Kaloopy Media~~
~~Attn: Kurt Heim, President~~
~~2510 Main St.~~
~~Santa Monica, CA 90405-3535~~
(Returned Mail 8/20/2014)

Kevin Fu Hong Yee
#2918 – 608 9th St SW
Calgary, Alberta
T2P 2B3, Canada

Kevin Krieger
4230 Northwest Point Dt
House Springs, MO 63051-4302

Kat Walsh
Gregory Maxwell 650 Castro St.
ste. 120-293
Mountain View, CA 94041

Koi Systems Ltd
1191 Center Point Drive #A
Attention: Brian Edgeworth
Henderson, NV 89074-7891

Koi Systems Ltd.
1191 Centerpoint Drive, Suite A
Henderson, NV 89074-7891

Kayvon Pirestani
220 South Pond Road
Hockessin, DE 19707-2326

Kris Howery
4104 Congress Dr
Midland, MI 48642-3908

Kyle Berger
3179 Cortese Circle
San Jose, CA 95127-5503

Kevin Delporte
briekhoekstraat 32 8940 wervik
Belgium

~~Lance Dixon~~
~~Intervid FZ LLC~~
~~Suite 128, Building 2~~
~~Dubai Internet City, Dubai, UAE~~
(Returned Mail 7/3/2014)

Larry Han
970 NW 198th PL
Shoreline, WA 98177-2663

Kevin Mahan, Tanard Corporation
9101 W. Sahara Ave.
Suite 105 K-6
Las Vegas, NV 89117-5772

LEI BAO
2315 S Wentworth Ave
Chicago, IL 60616-2013

Le Van Hanh
V Spa & Nails
159 Cypresswood Dr
Spring, TX 77388-6038

Kostyantyn Snisarenko
1476 La Playa Ave
Unit A
San Diego, CA 92109-6322

Lautaro Cline
8327 Aster Ave Oakland
CA 94605-4101

Linear Technology Corporation
1630 McCarthy Blvd
Milpitas, CA 95035-7487

~~Kyle Sidles, Kaysid, LLC~~
~~4000 Dow Road~~
~~Unit 10~~
~~Melbourne, FL 32934-9276~~
(Returned mail 11/17/2014)

Lee Schwuchow , Monkey Business
2740 N. Andrews Ave
Wilton Manors, FL 33311-2512

~~LookSmart, Ltd.~~
~~c/o Nancy Weng/Trinh Law Firm~~
~~99 N. 1st St., Suite 200~~
~~San Jose, CA 95113-1203~~
(Returned mail 1/29/15)

Lauren Coe
3303 226th Pl SW
Brier, WA 98036-8049

Lonnie J. Hansen
205 Duncan St, #6
Ashland, VA 23005-1941

Lukas Bradley
3777 N. Clemons St.
Unit F
East Wenatchee, WA 98802-9369

- 16 -

606277618.2

Lee Ash
304 189th PL SW
Bothell, WA 98012-6236

Lotfi Bemmira
1852 E Sesame St
Tempe, AZ 85283-2213

Luke Dashjr
17318 Sweetwater Rd
Dade City, FL 33523-6246

Liquidbits Corporation
20201 E. Country Club Drive, #1502
Aventura, FL 33180-3282

Luke Baum
PO Box 101
Pleasant Unity, PA 15676-0101

Madalin Ionascu
51 Goldhill Plaza #12-11 Singapore

LookSmart,Ltd.
C/O Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, CA 95113-1203

LyLy Moc
14 Hamilton St
Toronto Ontario M4M 2C5 Canada

Manuel Rojas
1121 Torrance Blvd
Torrance, CA 90502-1613

Lukas Zingg
Breitestrasse 1 4132 Muttenz Switzerland

Manu Kaushish, Nirvana Digital, Inc.
6200 Stoneridge Mall Road, Suite 300
Pleasanton, CA 94588

Marcus Killion
1000 W Garden Ct
Wichita, KS 67217-4515

Luke Wen
4370 Blossom Hill Trl
Ann Arbor, MI 48108-4302

Marcelino Bellosta
1600 Ponce de Leon Blvd. FL 10
Suite 1001
Coral Gables, FL 33134-3988

Marion Keyes, Riverstone LLC
189 Eagle Drive
Golden, CO 80403-7775

Maia Haltiner
1545 Dawson Ave
Dorval Quebec H9S 1Y5 Canada

~~Mardi Jackson F8 Mobile Inc.~~
~~50 Sunset Way~~
~~Sausalito, CA 94965-9741~~
(Returned mail 3/18/15)

Mark Pescatrice, Matrice Consulting LLC
6 Shenandoah Drive
Newark, DE 19711-3700

~~Manuel Zepeda~~
~~2310 Westgate Rd~~
~~Unit 14~~
~~Santa Maria, CA 93455-1004~~
(Returned mail 8/1/14)

Mark Hancock
512 Grant Terrace
Taft, CA 93268-4434

~~Mark Sullivan, Cyclotronics~~
~~6430 FM 1960 #321~~
~~Houston, TX 77069-3902~~
(Returned mail 8/13/14)

Marcus Sorensen
2397 Romano Cir
Pleasanton, CA 94566

Mark Roy
21745 Duck Creek Square
Ashburn, VA 20148-4411

Martin Rinab
51-30 Browvale Lane
Little Neck, NY 11362-1317

Mark Fiorentino
900 Lake Elbert Drive SE
Winter Haven, FL 33880-3137

Mark von Germeten
20792 SW Nettle Pl
Sherwood, OR 97140-8844

Matt Richards
3253 S E Ct.
Springfield, OR 97478-6348

Mark Pescatrice--  Hot Sun LLC
6 Shenandoah Drive
Newark, DE 19711-3700

Matt Gibson
Allure Marine Limited
2/69 Hinemoa Street
Birkenhead Auckland 0626
New Zealand

Matthew Hagan
17 Prospect Heights
Carrickfergus
BT388QY
County Antrim, United Kingdom

Mark Williams, Off Road Unlimited
1712 Historic Hwy 441
Clarkesville, GA 30523

Matthew Dahlke
950 Snipes Pump Road
Sunnyside, WA 98944-9716

Matthieu Billaud
testory 31310 Montesquieu
Volvestre France

Martin Safranek
Linecka 351 38241 Kaplice Czech Republic

Matthew Silvia
30 Oak St
Cohasset, MA 02025-2213

Max Fischer
11728 Wilshire blvd B713
Los Angeles, CA 90025-6409

~~Matt Tucker~~
~~2830 E College Ave~~
~~Unit 101~~
~~Boulder, CO 80303-1974~~
(Returned mail 11/17/2014)

Max Avroutski
2223 Bath Ave
Brooklyn, NY 11214-5603

McNamara Financial
980 N Michigan
#1400
Chicago, IL 60611-7500

Matthew McCormick
33 Hollandale Ln
Apt A
Clifton Park, NY 12065-5228

~~Maximin Parotte~~
~~Dorpsstraat 112 A 3927BG~~
~~Renswoude Netherlands~~
(Returned mail 11/17/2014)

Michael Damm
140 South Van Ness Ave.
Unit 807
San Francisco, CA 94103-2586

Mattia Baldinger
Zunzgerstrasse 24 4450
Sissach Switzerland

Michael Burke
1500 Tauromee Ave
Kansas City, KS 66102

Michael Giovinco
61 Sterling St
Somerville, MA 02144-1116

Maximilian Baringer
August-Bebel Platz 4 99423
Weimar Germany

Michael Gao
c/o Hongqui Yang
105 Tamalpais Pt.
Chapel Hill, NC 27514-1453

Michael Lord
10022 Winding Ridge Dr.
Shreveport, LA 71106-7684

Mediabistro.com, Inc.
50 Washington Street
Suite 902
Norwalk, CT 06854-2792

Michael Gruat
Silberburgstrasse 29
Albstadt, Germany, AK 72458

Michael Shannon
3273 Avenida Anacapa
Carlsbad, CA 92009-9301

Michael Desotell
7101 S County Road 750 W
Knightstown, IN 46148-9053

Michael Pryor
5 Windy Ridge Rd
Hudson, WY 82515

Mike Deming
1458 Monroe Ave
Rochester, NY 14618-1008

Case: 14-30725    Doc# 351   Filed: 04/28/15   Entered: 04/28/15 20:59   Page 18 of
32
EX PARTE MOTION TO SHORTEN TIME CONTINUING DATE AND EXTENDING SOLICITATION DEADLINES
606277618.2

Michael Greiner
49 Pennsylvania Ct
Morton, IL 61550-1795

Mike Damm
140 South Van Ness Avenue
Unit 807
San Francisco, CA 94103-2586

Mr Piotr Kwiecien
80 Delancey Street
Flat B, Ground Floor
NW1 7SA, London, United Kingdom

Michael McGurgan
2913 Coach Ct
Norman, OK 73071-5505

Monsoon Company, Inc.
1714 Franklin Street
#100-142
Oakland, CA 94612-3488

Myron Davis
333 Willoughby Ave
ETS / 5th Floor
Juneau, AK 99801-1770

Michel Santos
7620 Old Georgetown Rd
Apt 723
Bethesda, MD 20814-6158

Murat Konal
Putselaan 102 3074 JE
Rotterdam, Netherlands

Nathan Ruble
1223 Stockton Street
Indianapolis, IN 46260-2826

Miratek
706 Michael Street
Milpitas, CA 95035-4771

Nathan Ross
Exel 85-D Liberty Commons Rd
Columbus, OH 43235-1568

Nathen Lam
9569 Crystal Water Way
Elk Grove, CA 95624-4058

Muhammad Zahid Faruqi
Bruennerstrasse 63-65/Stg.4/Tuer 63
1210-Vienna, Austria
Austria

~~Nathaniel McCray~~
~~3723 Saddle Horn Tr~~
~~Ogden, KS 66517-4000~~
(Returned Mail 8/20/2014)

Nicholas Fusaro
35 Kohlanaris Dr
Poughkeepsie, NY 12601-1632

Nathan Ho
2201 Stratford Dr
Round Rock, TX 78664-7340

Nenko Garchev
4001 Lyman Dr
Philadelphia, PA 19114-2107

Nir Nahum
Mashabim 19 Hod-Hasharon 4520122 Israel

Nathan Wallace
3836 W. Tamarisk Ct.
South Jordan, UT 84095-4181

~~Nik Arghavan~~
~~25 Bishop Tutu Blvd 713~~
~~Toronto Ontario M5V 279 Canada~~
(Returned mail 9/25/14)

Novia Reid
453 Albany Ave Apt A1
Hartford, CT 06120-2505

~~Neil Schemenauer~~
~~727 9th St Humboldt~~
~~Saskatchewan S0K 2A0 Canada~~
(Returned Mail 8/13/2014)

~~Nolan Shadbolt / Win It Gaming Ltd~~
~~No. 2 The Leys~~
~~Lyneham~~
~~Chipping Norton~~
~~Oxon   OX7 6QH~~

Oleksandr V. Buzko
10959 Rochester Ave
Apt 511
Los Angeles, CA 90024-7718

Nick Simmons
6613 Goosander Ct.
Frederick, MD 21703-9536

Osric Proctor Jr
202 Garland Ave.
Sandston, VA 23150-1616

PHILLIP MARASHIAN
812 Saratoga Ave
Apt. Q-211
San Jose, CA 95129-2567

Case: 14-30725   Doc#: 351   Filed: 04/28/15   Entered: 04/28/15 18:26:59   Page 19 of
32
EX PARTE MOTION TO CONTINUE CERTAIN OBJECTION AND BALLOT SOLICITATION DEADLINES
606277618.2

Nirvana Digital Inc.
3632 Whitworth Drive
Dublin, CA 94568-4562
(Returned mail 11/17/2014)

Pascal Martin
181 De la Grande-Coulee
Orford Quebec J1X 6Z6
Canada

Patricio Grez
7339 NW 54th St
Ste 252416
Miami, FL 33166-4831

Novtech, Inc.
7401 Wiles Road
Suite 229
Pompano Beach, FL 33067-2036

Patrick Sadowski
146 Dawlish Ave Aurora
Ontario L4G 6R2 C

Paul Croscup
585 Harts Road
Madoc, Ontario K0K 2K0
Canada

Oliver Klein
Zeller Str 17 73271 Holzmaden Germany
(Returned mail 9/25/14)

Paul Montague
4/33 Yarrawonga Street Ngunnawal Austral
(Returned mail 11/17/2014)

Paul Roeder
10315 Raritan Dr
Houston, TX 77043-2935

Package Science Services LLC
3287 Kifer Road
Santa Clara, CA 95051-0826

Perkins Coie
131 S. Dearborn St. #1700
Chicago, IL 60603-5559

Pete Gorman
52 Doctors Point Road Waitati 9085 New
Zealand
(Returned Mail 8/13/2014)

Patrick Huizinga
Anjerstraat 50 3333GD Zwijndrecht
Netherlands

Peter Hornyak
Nyiregyhaza 48 Ibolya street 4400 Hungary

Peter Kamstra
De Goorns 15 7824RG Emmen Netherlands

Paul Erickson
2925 Union St
Madison, WI 53704-5138
(Returned mail 3/18/15)

Peter Myers
6320 North 16th Street
Apt 34
Phoenix, AZ 85016-1521

Peter Smallwood
Peter Smallwood 189 Woodcroft Drive
New South Wales 2767
Australia

Paula Jean Galburt
26158 Stillwater Circle
Punta Gorda, FL 33955-4729

Petr Dvorak
Komenskeho 37
Boskovice, 68001
Czech Republic

Phat Tran
7714 75th St N
Pinellas Park, FL 33781-2800

Peter Hendrickson
773 East El Camino Real, #142
Sunnyvale, CA 94087-2919

Phuc Nguyen
Van Nguyen 895 Broadway
Floor 3
New York, NY 10003

Price Givens, 404 LLC
61875 Broken Top Dr #27
Bend, OR 97702-1182

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230-4523

Qhengxian Xu
China 511495 Guangdong
guangzho
(Returned mail 11/17/2014)

Public Service Insurance Company
One Park Avenue
New York, NY 10016-5807

- 20 -

Peter Symons
149C Shirehampton Road Sea Mills
Bristol BS9 2EE United Kingdom

Proven Tolerance Specialist
570 Suite C Marine View Avenue
Belmont, CA 94002-2574

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500

Phil Blancett
P.O. Box 19719 South
Lake Tahoe, CA 96151-0719

Rafez Noorullah
Gazelle Informatics Ltd
Hadia House, 2b Lincoln Street
Kingsthorpe, Northhampton, UK NN2 6NR

Randy Jones
Kinetica Technology Solutions
403 Da Vinci Ln
Wylie, TX 75098-8469

Process General
5915 Edmond St. #102
Las Vegas, NV 89118-2860

Randall Elliott
202 Jefferson Street
Martinsbug, WV 25401-1606

Raymond Steiner
Gespermoosstrasse 4 2540
Grenchen Switze

Qingshou Pei
1112 Gossamer Dr
Pickering Ontario L1X 2
Canada

Raymond Floyd Floyd Company
191 E. Main Street
Tustin, CA 92780-4406

Reno Devito
9370 Coral Berry Street
Las Vegas, NV 89123-5831

Ralph Crowder
6843 Kenilworth Ave.
El Cerrito, CA 94530-1841

Reinoud Vaandrager
255 South Rengstorff Avenue
Apt 179
Mountain View, CA 94040-1764

Rick Windham
166 State Street
#8
Brooklyn, NY 11201-5612

Ray Calderon
170 Quinlan Ave
Staten Island, NY 10314-5110

Richard Chang
1253 Buck Jones Rd
Raleigh, NC 27606-3326

Robert Cacioppo
1 Fresh Spring Cove Somers Point
Somers Point, NJ 08244

Regan Reckman
1574 Georgetown
Loveland, OH 45140-8035

~~Robert Alkire Consulting~~
~~1081 Neptune Lane~~
~~La Grande, WA 98348~~
(Returned mail 8/20/14)

Robert Kulys
1905 Evergreen Terrance Drive E
Apt 4
Carbondale, IL 62901-3904

Ric Rooney, Sun Spot
4310 Austin Bluffs Parkway
Colorado Springs, CO 80918-2932

Robert Edwards Awesome Possum LLC
7341 W Cypresshead Drive
Parkland, FL 33067-2313

Roberto Bayona
Esfinge 53 2B 28022 Madrid Madrid Spain

Robert Alan Richardson
1713 Nordic Hill Cir.
Silver Spring, ME 20906-5950

Robert Worrall
31 Troon terrace
Annandale, NJ 08801-1603

Rodney Batchelor
217 E 25th st
Tacoma, WA 98421-1106

606277618.2

Robert Ditthardt
Olivine Labs LLC
32-22 37th Street, #1
Astoria, NY 11103-4004
(Returned mail 9/1/14)

Robin van der Linden
mimoCloud Computing UG
Rudolf strasse 65 52070 Aachen Germany

Ronny Hellmann
Hickenweg 32 35708 Haiger Germany
(Returned mail 12/11/2014)

Robert Mudryk
29118 Weybridge Drive
Westlake, OH 44145-6744

Roland Payu Harris
110 Denver ST
Apt # 201
Rapid City, SD 57701-1175

Ryan Gatchalian
2786 West Trojan Place
Anaheim, CA 92804-2030

Robin van der Linden
mimoCloud Computing  UG
Rudolfstrasse 65 52070 Aachen Germany

Ryan Casey
904 NE 157th Ave
Portland, OR 97230-5462

Sam Ha
591 Ferrero Ln
La Puente, CA 91744-4961

Rodrigo Hernandez
118 Kipling Ave
Springfield, NJ 07081-3216

Saint Clair Newbern IV
c/o Kelly Hart &  Hallman, LLP
201 Main Street, Suite 2500
Fort Worth, TX 76102-3129

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618

Russell Petersen
4260 Comanche Dr
Carrollton, TX 75010-3300

Samuel Koh Innerspin
3250 Wilshire Blvd.
#2150
Los Angeles, CA 90010-1614

Saul Jose Maldonado Rodriguez, Global AP
14500 SW 160 Terr
Miami, FL 33177-1708

Ryan Stonn
Nidarosgatan 7 bv 16434 stockholm
Sweden

Sascha Appel
Eigerweg 11 4852 Rothrist Switzerland

Scott Gray
612 W. 10th St.
Juneau, AK 99801-1820
(Served by email per party's request)

Sam Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Sean Taffler
40 Quartz Way
San Francisco, CA 94131-1636

Sean Walsh Bertram Capital
800 Concar Drive
Suite 100
San Mateo, CA 94402-7045

Santiago Marin
1601 NW 82 Avenue
Flybox #6834
Miami, FL 33126-1017

Selim Soler
2103 SW Danforth Cir
Palm City, FL 34990-7706

Sergiy Sudakov
108 Business Center Dr
Reisterstown, MD 21136-1229

Scott Cameron
1332 Rue des Cypres Pincourt Quebec J7W

Shamus Robinson
8675 Mink Rd
Apt 2
Harbor Springs, MI 49740-9466

Shanghai Chooyu Chemical Company Ltd.
1107 Liberty Square Road
Boxborough, MA 01719-1113

EXPARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Scott Randall
Advanced Legal Systems Inc.
840 S Rancho Dr, Ste 4313
Las Vegas, NV 89106-3837

Shaun Kelly
52 Cross Street Warrimoo
NSW, Australia 2774

Sierra Proto Express
1108 W Evelyn Ave
Sunnyvale, CA 94086-5742

Sean Wang
910 Lenora
#S802
Seattle, WA 98121-2754

Sierra Circuits, Inc.
1108 West Evelyn Avenue
Sunnyvale, CA 94086-5745

Sinisa Devcic
Antilopespoor 504 3605VS Maarssen
Netherland

Seth Duppstadt
2109 Broadway 1379
New York, NY 10023-2149

Shi Lei
BLK 62 Teban Gardens Rd
#16-627
Singapore 600062

Stacy Robinson
3876 Muirwood Lane
Roseville, CA 95747-9795

Shaun Andrew Biggin
13370 140 Street NW
Edmonton, Alberta, Canada T5L 2E3
Updated address per 4/13/15 email)

Simon Twigg
Cartrader Mail 11
Ardleigh Green Road
Hornchurch Essex RM11 2JY UK

Stehr Music Productions
De Dreef 173
2542ND Den Haag
Holland

~~Shi Lei~~
~~1000 Lakes Drive, Suite 430~~
~~West Covina, CA 91790-2928~~
(Returned Mail 10/8/14)

Sonic Manufacturing Technologies
P.O. Box 225
Santa Clara, CA 95052-0225

Stephen Bywater
22 Orr Hatch Dr
Cornwall, NY 12518-1728

~~Simon Barber~~
~~c/o Sheppard, Mullin, Richter et al~~
~~Attn: Ori Katz~~
~~4 Embarcadero Ctr., 17th flr.~~
~~San Francisco, CA 94111-4158~~
(Returned mail 12/3/2014)
Sistemas Operativos Sanitarios ca
Calle 35 entre Av. 2 y #2-34
Attn: Guido Ochoa
Merida, Venezuela 5101

Stephan van der Feest
Accordeonlaan 42 3438GD Nieuwegein
Netherlands



Stephen Witty
3019 Jade Drive
Harrison, AR 72601-1865

Steve Govoni
938 Moosehead Trail
Jackson, ME 04921-3009

Stolowitz Ford Cowger LLP
1140 SW 11th Avenue
Suite 400
Portland, OR 97205-2490

Stephen Hamner
51 Gladys St.
San Francisco, CA 94110-5427

Steven Cacchione, Acute Air Conditioning
75 Medway rd Cragieburn
Victoria 3064 Au

~~Sungkyun Lee~~
~~45530 Market way 311 Chilliwack British~~
(Returned mail 11/17/2014)

Steve Manos
226 Center St.
Suite A-7
Jupiter, FL 33458-4365

Stuart Murray
75 Westover Road
Downley, High Wycombe HP13 5th
ENGLAND

Synter Resource Group, LLC
P.O. Box 63247
North Charleston, SC 29419-3247

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Strategic Counsel Corp
227 Broadway, Suite 306
Santa Monica, CA 90401-3441

Sven Clauw
Parnassialaan 6 8660 De Panne Belgium

Terri Avery
91 Bradley Street Guyra
New South Wales

Suresh Chandra
101 Bellgrove Drive 3A
Mahwah, NJ 07430-2263

Tara Beck
3101 South Roosevelt
St Boise, ID 83705-4752

Thang Nguyen
21 Millplace Ct
Irmo, SC 29063-7768

Syvert Holbek Feed
Kvernhusbakken 6 4900 Tvedestrand
Norway

Thadius Bolton
6640 Ditmars St
Las Vegas, NV 89166-8028

Thomas Scortmann
3 Village Green N
Ste 448
Plymouth, MA 02360-8803

Terry Sine
1154 N Pine St
Canby, OR 97013-3249

Thierry Beauchesne
4520 Quarterhorse Ct
Antioch, CA 94531-9317

~~Tim Lehming~~
~~Drossener Str. 63 13053 Berlin Germany~~
(Undeliverable)

Theron Rodriguez Bitlab LLC
6302 Settlement Dr.
Arlington, TX 76001-7617

Tie Hu, Targetalk Inc.
28 Empress Ave. 516 North York Ontario
M

TimeFire, Inc.
Eric W. Benisek, Esq.
Vasquez Benisek & Lindgren
3685 Mt Diablo Blvd #300
Lafayette, CA 94549-6833

~~Thomas Stiegler~~
~~23 Stewart Drive Werribee Victoria 3030~~
(Undeliverable)

Tim Oster
3068 Evergreen Rd
Pittsburgh, PA 15237-2725

Tin Yan Kwok
9642 Callita Street
Acradia, CA 91007-7803

Tim McGough
2412 Pinehurst Ln
Mesquite, TX 75150-1129

Petitioning Creditor:
Timothy Lam
6156 Temple City Blvd.
Temple City, CA 91780-1747

Tobias Neumann
Buchenweg 30 90556 Seukendorf Germany

Timothy Cyrus
630 Oldfield Dr SE
Byron Center, MI 49315-8114

Tobias Bucher
Chnuebraechi 7 8197 Rafz Switzerland

Tom Bouckaert
Henri Dunantlaan 20/502 9000 Gent Belgiu

Ting Ma
China 100083 Beijing  Beijing
Room 30-1-

Todd Gould
Loren Data Corp. PO Box 1438
Lake Forest, CA 92609-1438

ong Moc
328 Main Street Toronto Ontario M4C 4X7

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Toby Brusseau
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

~~Tommy E. Contreras~~
~~855 Folsom Street~~
~~#514~~
~~San Francisco, CA 94107-1180~~
(Returned mail 9/25/14)

~~TrueTech Communications~~
~~241 Elinor Ave.~~
~~Mill Valley, CA 94941-1281~~
(Returned mail 2/9/2015)

Tom Postma, PC Central
Jan Vermeerstraat 41 7545BN Enschede
Net

Trenton Bullock
1072 Mclaren Drive
Belmont, NC 28012-8674

Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Tony Hoang
557 Gerrard St. East Toronto Ontario M4M

UBE Enterprises
Sam D. Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Venkat Balasubramani
Focal PLLC
800 Fifth Avenue, Suite 4100
Seattle, WA 98104-3100

Tyler Doyle
2112 Hayden Ave
Aloona, WI 54720-1547

~~Uwe Schaum~~
~~Grabenstr. 5 35625 Huettenberg Germany~~
(Returned mail 3/30/15)

Victor Feng, VIP Networks
43532 Ocaso Corte
Fremont, CA 94539-5632

Uniquify, Inc.
2030 Fortune Drive #200
Attn: Robert Smith
San Jose, CA 95131-1835

Vicki Schwarz
305 W Fullerton 1E
Chicago, IL 60614-2816

Vladimir Fefer
2620 W Greenleaf
1W
Chicago, IL 60645-3298

~~Verne Riley~~
~~65 Shamley Heath rd Kureelpa Queensland~~
(Returned mail 12/8/2014)

~~WY Gost~~
~~Building A, Haocheng Tech Park~~
~~Yanshan Ave.~~
~~Baoan District, Shenzen~~
~~China~~
(Returned mail 11/17/2014)

Wayne Connors
13514 Tufts Pl
Tampa, FL 33626-2947

Vkal Design LLC
2290 Ringwood Ave.
Suite C
San Jose, CA 95131-1718

~~Wenxie Hu~~
~~Rico Kohki (Hong Kong) Limited Wenxie~~
~~HU~~
(Returned Mail 8/20/2014)

~~Werner Artz~~
~~habergasse 4 82380 Pei? enberg Germany~~
(Returned mail 3/30/15)

Warren Tsang
LogicShark Consulting
274 Madison Avenue, Suite # 1804
New York, NY 10016-0716

Will Wong
500 Oracle Parkway
Redwood City, CA 94065-1677

William Chevallier
15 Rue Des Basses  Mathouzines 95170
DEU

WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

William Peace
14821 N Hana Maui Dr
Phoenix, AZ 85022-3656

William Schmitt
33 Paffendorf Dr
Newburgh, NY 12550-1717

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Weng Kay Poon
44 Choa Chu Kang Street 64 #09-19
Singapore 689105

William Walther
WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

Wim Vandeputte
Oostveld Kouter 13
9920 Lovendegem
Flanders (Belgium)

~~Will McGirr~~
~~39 Bruton Place Winnipeg Manitoba R2N~~
~~2V~~
(Returned mail 1/30/15)

World Electronics
3000 Kutztown Road
Reading, PA 19605-2617

Xiwen Wang
165 BAYSHORE DR.
BRECHIN Ontario L0K 1B0
Canada

William Courtright
146 Escolta Way
San Francisco, CA 94116-2940

Yazz Atlas, EntropyWorks Inc.
1429 E. Aloha St.
Seattle, WA 98112-3931

Yichun Catherine Liu
502 Rudbeckia PL
Gaithersburg, MD 20878-4050

William Smith
Fricourt, Grande Maison Road
Vale Guernsey HG1 3LH UK

Youssef Raiss-Elfenni
6322 Dakine Circle
Springfield, VA 22150-1193

Zhao Fu
191 West Woodruff Ave
Columbus, OH 43210-1117

~~Wolfgang Riedel~~
~~Wilmersdorfer Str.3 D-14959 Trebbin Germ~~
(Returned mail 12/5/2014)

Zhichao Zhang
760 North Mary Ave
Sunnyvale, CA 94085-2908

Zhongwei Ni
4170 Main St
B3-182
Flushing, NY 11355-3823

Xunyu Yang
15223 Edgemoor St
San Leandro, CA 94579-1631

hani hajje
708 Clay St.
Ashland, OR 97520-1420

Craig A. Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr. Suite 700
Costa Mesa, CA 92626-1989

Yipu Xue
229 Lady Nadia Drive Vaughan Ontario
L6A

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

~~Pete Morici~~
~~800 Fifth Avenue, Suite 4100~~
~~Seattle, WA 98104-3100~~
(Returned mail 8/25/14)

Zhichao Chen
3165 Russell St Apt 406 Windsor Ontario

Peter A. Siddiqui
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693

~~Eduardo De Castro~~
~~340 11th Street~~
~~San Francisco, CA 94103~~
(Returned mail 1/13/14)

Zuber Lawler & Del Duca LLP
777 S. Figeroa Street
37th Floor
Los Angeles, CA 90017-5800

~~Simon Barber~~
~~c/o Ori Katz~~
~~Sheppard Mullin Richter & Hampton LLP~~
~~Four Embarcadero Center, 17th Floor~~
~~San Francisco, CA 94111-4158~~
(Returned mail 12/3/2014)

Edwin E. Smith
Morgan, Lewis & Bockius LLP
399 Park Avenue
New York, NY 10022-4689

Eduardo DeCastro
c/o Craig Stuppi
Law Offices of Stuppi & Stuppi
1655 N. Main Street, Suite 106, #36
Walnut Creek, CA 94596-4679

Ales Prikryl
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Alessandro Bottai
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Satish Ambarti
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

Antoine Alary
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Aristeidis Dionisatos
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Bejamin Lindner
9035 Grayland Drive, Apt. E
Knoxville, TN 37923-4014

Bernad Chengxi Siew
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Bit Coin LLC
James Braden
4010 Granada
El Sobrante, CA 94803-1708

Aleksandar Slavkov
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Bouckaert Tom
Henri Dunantlaan 20 box 502
9000 Gent
Belgium ( Europe)
Belgium, AK 1111-1112

Brian Dankowski
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Andy Lo
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Chaz Curtiss
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Ation, s.r.o.
Tallerova 4
811 02 Bratislava
Slovak Republic

Christopher Shaw
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~(Served via email rgallo@gallo-law.com)

City and County of San Francisco
Tax Collector
Bureau of Delinquent Revenue
P.O. Box 7027
San Francisco, CA 94120-7027

Black Oak Computers
PO Box 19719
South Lake Tahoe, CA 96151-0719

David Govinder Hunt
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~(Served via email rgallo@gallo-law.com)

David Matheu
727 Roughbeard Rd
Winter Park, FL 32792-4518

Bruce James Boytler
1014 37 ST SE
APT.2
Auburn, WA 98002-8749

David Springer
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Davide Cavion
Via Breganze
72 36036 Torrebelvicino
Vicenza, Italy

Christopher Goes
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Derek Piper
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

EarthRise Trust
William R. Gouger, Trustee
PO Box 610|
Littleton, CO 80160-0610

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Craig Burke
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Erik Voorhees
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Evan L Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

David R. Henson
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Frank Lachmann
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Garrett Griffin
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

F. Lambert
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Alvaro Fraguas Jover
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Gautam Desai
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Edgar Godoy
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Harmacolindor Informatikai Kft.
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Grigoriy "Greg" Yampolskiy
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Evan Lawrence Skreen
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Intervid FZ LLC (Lance Dixon)
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Hypertechnologie Ciara Inc.
Monty Rider
9300 TransCanada Highway
Saint-laurent, Quebec
Canada H4S 1K5

Acacia NPU dba Cater2.me
345 E 93rd St. 19H
New York, NY 10128-5521

Jamshed Dadachanji
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jack Dorr
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Hamilton Hee
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jason Plowman
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jarod Clark
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

I-PMart Network USA Ltd
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jeffrey Raymond Vongermeten
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jason Thor Hall
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

James Thomas
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Joseph William Baker
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jeremy Ray Jones
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

EXPARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Jason Cameron Bond
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jeffrey Bradian
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jess Martn Alonso
C/ Federico Carlos Sainz de Robles N15
7 Madrid Spain

Jon Michaelson
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022

Joshua Vidana
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Larry Han
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Matthew Ford Silvia
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Max Avroutski
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Mike Deming
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Justin Bronder
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Law Yui Kwan
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Luis Guerrero
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Matthew Michael McCormick
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Maximilian N. Fischer and Gerald R.
Fischer
Jon Michaelson, Esq.
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022
~~MimoCloud Computing UG~~
~~Konradstr. 14~~
~~Aachen, CA 00-00~~
(Undeliverable)

Osric Proctor Jr
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Peter Lukas Bradley
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Tanard Corporation (Kevin Michael Mahan)
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Joshua Dorman
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Kjetil Larsen
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Lee Ash
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Marcus Killion
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Mattia Baldinger
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Michael David Mantle
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Nicholas Vincent Fusaro
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Otto Bubenicek
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Peter Myers
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Osmany Barrinat
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Tim John McGough
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Thanh Lanh Tran
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Pawel Pilecki
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Trevor Michael Watson
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Timothy G. Wong
195 Tenby Terrace
Danville, CA 94506-1273

Sistemas Operativos Sanitarios C.A.
c/o Guido Ochoa
W Keith Fendrick, Esq. at Holland et al
100 North Tampa Street, Suite 4100
Tampa, FL 33602-3642

Verne Paul Riley
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Tudor Ovidiu Vaida
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Thomas Wingquist
3385 Larkspur Dr
Longmont, CO 80503-7524

Kang Lu
5753 Hwy 85 North #2442
Crestview, FL 32536-9365

William Henry Smith
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Trent Nathan Park
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Ainsley G. Moloney
Morgan Lewis & Bockius LLP
1 Federal St.
Boston, MA 02110

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacramento, CA 94230

Venkat Balasubramani
Focal PLLC
800 Fifth Ave, Suite 4100
Seattle, WA 98104-3100

Robert G. Harris
Binder & Malter LLP
2775 Park Avenue
Santa Clara, CA 95050

San Francisco Court Appointed Special
Advocates
2535 Mission Street
San Francisco, CA 94110
(Removed per recipient's request 4/9/17)

Chad Spackman
595 Fellowship Road
Chester Springs, PA 19425

Monica Hushen
62 Esparito Place
Fremont, CA 94539

Mark Willey
5230 Twin Falls Road
Morgan Hill, CA 95037

Tim Wong
195 Tenby Terrace
Danville, CA 94506

John Skrodenis
97 S. Second St., #175
San Jose, CA 95113

Edward DeCastro
340 11th Street
San Francisco, CA 94103

David Mathue
18044 Saxony Lane
Orlando, FL 32820

Anze Mazovec
Pod Rebrom 24
4264 Bohinjska Bistrica Slovenia

Martin Medeiros
11 Gilbert-Garneau Gatineau
Quebec J8T 4A7 Canada

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Merkabahnk
19 Watchung Ave Loor 2
West Orange, NJ 07052

Cees Meijburg
300 Topsham Road Exeter Devon
EX2 6HG United Kingdom

Amos Mengel
58 Raphael Rd
Winnellie Northern Territory
0820 Australia

Charles Mosner
28 Avenue des Chalets
1180 Bruzelles, Belgium

Warren Miller
57 Dongola Road, First Floor Flat
London N17 6EB
United Kingdom

Ahmed Minhaj
11410 Nagel St
Hamtramck, MI 48212

Albert Navarry
Calle Entenza num. 239 piso 4
puerta 2 08029 Barcelona
Barcelona Spain

Nicholas Jaffe
14 Gundawarra Street
Lilli Pilli New South Wales
2229 Australia

Victor Munoz
Condor 1107, Depto 1402
Santiago 8330419
Chile

Wrablewski, Ryszrd
Sportowa 17 55-003
Ratowice, Poland

Zizka, Andreas
Fasangartengasse 1 1130
Vienna, Austria

Jimson Ngo
Suite 1213, 3620 Kaneff Crescent
Mississauga, Ontario
L5A 3X1 Canada

Weinderg, Donald
4010 Oak Circle
Boca Raton, FL 33431

Zepeda, Manuel
2310 Westgate Rd
Unit 14
Santa Maria, CA 93455

Zizka, Jochen
Fasangartengasse 1 1130
Vienna, Austria

Wagner, Marcel
Beutelsdorf 39a
07407 Uhlstaedt-Kirchhasel Germany

Xu, Zhengxian
Guangzhou, 12A2F, 9 Street,
Butterfly Garden, QIFU XINCUN
Panyu District, China 511495
Guangdon

Wiesman, Jazz
2031 SE 38th Ave
Portland, OR 97214

Vermaat, L.J.
Kanaalweg 81 3041JE
Rotterdam, Netherlands

Workbridge Associates
10 S LaSalle St #1330
Chicago, IL 60603

Wang, George
1707-2008 Madison Ave.
Burnaby, British Columbia
V5C 6T5 Canada

Van Vuuren, Henco Janse
71 Louis Both Ave Roodepoort
Gauten 1734 South Africa

Wang, Hamilton
No. 101, Songjiang Road, Floor 11
Taipei City Zhongshan District 104
Taiwan

Vorac, Oldrich
10 Gort a Lin John Street Dingle Kerry
Kerry, Republic of Ireland

Tucker, Matt
2830 E College Ave
Unit 101
Boulder, CO 80303

Vykoukal, Ferdinand
Calle Alonso Heredia 6
Madrid, Spain 28028

Tipple, Peter
30 St Andrews Terrace Ashington
Northumberland NE63 DR United
Kingdom

EX PARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES

606277618.2

Tilkin, Servaas
Bloemenplein 9 2200 Herentals
Belgium

Vela, Allan
19 Rocks Rd
Redlynch Queensland 4870 Australia

Teo, Albert
Unit 17, 7730 6th Street
Burnaby, British Columbia
V3N 4S3 Canada

Teltarif.de
Falko Hansen-Hogrefe
Brauweg 40
37073 Gottingen, Germany

Valcheva, Indra Koli
Weblink E-Commerce Limited
E-23, Lajpat Nagar 3, Second Floor
Delhi, Delhi 110024 India

Feler System Integration
Joerg Feler Buhrowstr 20a EORD
Nr DE832084235955060
12167 Berlin Germany

Endres, Alexander
An der Halde 18 87471
Durach Germany

Thomas, Bryce
330 Clareview Station Drive NW Unit 1420
Edmonton, Alberta
T5Y 0E6 Canada

Glocovs, Aleksandrs
119 Adelaide Grove
London W12 OJH United Kingdom

Fernandez, Jensy
12 Diamond St, Apt. 19
Lawrence, MA 01841

Ernst, Sven
Alte Weingartener Str. 1
76227 Karlsruhe Germany

Halley, Zach
Fieldstone Tramore Co.
Waterford, Ireland

Froud, Dominic
Lodge Farm
The Heywood Diss Norfolk
IP22 5TA United Kingdom

Fetterly, Christopher
9603 78th Avenue NW
Edmonton, Alberta
T6C 0P2 Canada

Harris, Peter
538 Birmingham Road
Bromsgrove, Worcester
England B61 0HT United Kingdom

Gamborino, Joah
Carrer Esteve Dolsa N29
Andorra la Vella AD500
Andorra

Galburt, Gamain Jean
3 Rue de la Belle Meuniere
28190 Saint-George-sur-Eure, France

Hennequin, Franck
42 Avenue De L'arche
Apartment 33
92400 Courbevoie France

Hazlehurst, Harry
22 Bewley Road Angmering
Littlehampton West Sussex
BN16 4JL United Kingdom

Gladden, David
[email address not indicated on Amended
Sched. F]

Huyang, Kevin
52 Albright Crescent
Richmond Hill, Ontario
L4E 4Z4 Canada

Henriksen, Tore
Lystheia 18 4817
His Norway

Greinier, Michael
49 Pennsylvania Ct
Morton, IL 61550

Janke, Larson
Unit 1 / 284 Barkers Road
Hawthorn Melbourne Victoria
3122 Australia

Huber, Beat
Badenerstrasse 881
8048 Altstetten Switzerland

Harnett, Dane
18 Sallows Street
Alex Hills Queensland
4161 Australia

Komissarov, Aleksandr
Fortunatovskaya St. 31/35 Apartment 67
Moscow 105187 Russia

Case: 14-30725    Doc# 351    Filed: 04/28/15    Entered: 04/28/15 18:26:59    Page 33 of
32
EXPARTE MOTION TO CONTINUE CONFIRMATION HEARING AND EXTEND SOLICITATION DEADLINES
606277618.2