# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0971−3 | User: awong | Date Created: 6/25/2015 |
| Case: 14−30725 | Form ID: OCP | Total: 801 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| rspi | Peter S. Kravitz |
| 13733269 | Dan Das Mann |
| 13733493 | Marisa Coppersmith |
| 13733589 | Raul Vasquez |
| 13733598 | Rick Bahr−Advisor |
| 13733605 | Robert Hall |
| 13733630 | Scott Darling |
| 13733645 | Shawn Ayotte |
| 13733647 | Sierra Photo Express |
| 13733654 | Sonny Mirador |
| 13733677 | Thad McBron |
| 13733706 | Tudor Vaida |

TOTAL: 12

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | Office of the U.S. Trustee / SF | USTPRegion17.SF.ECF@usdoj.gov |
| aty | Ashley McDow | amcdow@bakerlaw.com |
| aty | Beth E. Gaschen | bgaschen@wgllp.com |
| aty | Caroline R. Djang | cdjang@rutan.com |
| aty | Christopher D. Sullivan | csullivan@diamondmccarthy.com |
| aty | Craig Stuppi | craig@stuppilaw.com |
| aty | Elizabeth A. Green | egreen@bakerlaw.com |
| aty | Fahim Farivar | ffarivar@bakerlaw.com |
| aty | Gregory A. Rougeau | grougeau@diamondmccarthy.com |
| aty | Jessica M. Mickelsen | jessica.mickelsen@kattenlaw.com |
| aty | Julie M. Glosson | julie.m.glosson@usdoj.gov |
| aty | Michael Delaney | mdelaney@bakerlaw.com |
| aty | Nancy Weng | nweng@trinhlawfirm.com |
| aty | Ori Katz | okatz@sheppardmullin.com |
| aty | Patrick Chesney | pchesney@gallo−law.com |
| aty | Robert G. Harris | rob@bindermalter.com |
| aty | Sarah M. Stuppi | sarah@stuppilaw.com |
| aty | Venkat Balasubramani | venkat@focallaw.com |
| aty | W. Keith Fendrick | keith.fendrick@hklaw.com |

TOTAL: 19

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | Hashfast Technologies LLC | Attention: HashFast CRO | 29209 Canwood Street, Suite 210 | Agoura Hills, CA 91301 |
| ptcrd | Koi Systems | Units 1403−5, 14/F | 173 Des Voeux Rd. Central | Hong Kong, CN 00000 |
| ptcrd | UBE Enterprises | 7425 Creek Rd. | Sandy, UT 84093 | |
| ptcrd | Timothy Lam | 6156 Temple City Blvd. | Temple City, CA 91780 | |
| ptcrd | Edward Hammond | 3103 Powell Dr. | Austin, TX 78704 | |
| ptcrd | Grant Pederson | 12538 Botanical Ln. | Frisco, TX 75035 | |
| cr | Liquidbits Corp. | 20201 E. County Club Dr. #1502 | Aventura, FL 33180 | |
| intp | Diamond McCarthy | 150 California Street, Suite 2200 | San Francisco, CA 94111 | |
| intp | Timefire, Inc | c/o Eric Benisek | 3685 Mt. Diablo Blvd, Suite 300 | Lafayette, CA 94549 |
| intp | Satish Ambarti | c/o Eric Benisek | 3685 Mt. Diablo Blvd, Suite 300 | Lafayette, CA 94549 |
| intp | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| intp | Pete Morici | 800 Fifth Avenue, Suite 4100 | Seattle, wa 98104 | |
| cr | Looksmart Ltd. | Trinh Law Firm | 99 N. 1st St., Suite 200 | San Jose, Ca 95113 |
| crcm | Official Committee Of Unsecured Creditors | Baker & Hostetler, LLP | 16100 Wilshire Blvd. | 14th Floor    Los Angeles, CA 90025 |
| cr | Sistemas Operativos Sanitarios C.A. | c/o W. Keith Fendrick, Esq. | Holland & Knight LLP | 100 North Tampa St., Suite 4100    Tampa, FL 33602 |
| cr | DigiMex Ltd | Rutan & Tucker, LLP | 611 Anton Blvd., Ste. 1400 | Costa Mesa, CA 92626 |
| intp | Simon Barber | Sheppard Mullin Richter & Hampton LLP | Four Embarcadero Center | 17th Floor    San Francisco, CA 94111 UNITED STATES |
| intp | Eduardo DeCastro | c/o Craig Stuppi | Law Offices of Stuppi & Stuppi | 1655 N. Main Street, Suite 106, #360    Walnut Creek, CA 94596 |
| cr | Uniquify, Inc. | Law Office of Binder & Malter | c/o Robert G. Harris | 2775 Park Ave.    Santa Clara, CA 95050 |
| intp | Process General | 5915 Edmond St. #102 | Las Vegas, NV 89118−2860 | |
| cr | Kang Lu | 5753 Hwy 85 North #2442 | Crestview, FL 32536 | |
| aty | Ainsley G. Moloney | Morgan Lewis & Bockius LLP | 1 Federal St. | Boston, MA 02110 |
| aty | Craig A. Barbarosh | Katten Muchin Rosenman LLP | 650 Town Center Dr. 7th Fl. | Costa Mesa, CA 92626−7122 |

| | | | | |
|---|---|---|---|---|
| aty | Eric W. Benisek | Vasquez Benisek and Lindgren LLP | 3685 Mt. Diablo Blvd., Suite 300 | Lafayette, CA 94549 |
| aty | Peter A. Siddiqui | Katten Muchin Rosenman LLP | 525 W. Monroe St. | Chicago, IL 60661–3693 |
| aty | Ray E. Gallo | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| smg | Chief Tax Collection Section | Employment Development Section | P.O. Box 826203 | Sacrament, CA 94230 |
| smg | IRS | P.O. Box 7346 | Philadelphia, PA 19101–7346 | |
| smg | CA Employment Development Dept. | Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280–0001 |
| smg | CA Franchise Tax Board | Special Procedures Bankruptcy Unit | P.O. Box 2952 | Sacramento, CA 95812–2952 |
| 13810168 | 100 Bush Corporation | 100 Bush St. | San Francisco, CA 94104 | |
| 13733212 | AQS | 401 Kato Terrace | Fremont, CA 94539 | |
| 13733173 | Aaron Collins | 21851 Schieffer Rd | Colton, OR 97017 | |
| 13733174 | Aaron Grimes | PSC 822 | Box 1221 | FPO, AE 09621 |
| 13828087 | Acacia NPU dba Cater2.me | 345 E 93rd St. 19H | New York, NY 10128 | |
| 13733175 | Adam Haverstock | 14236 Maya Circle | Moorpark, CA 93021 | |
| 13733176 | Adam Hennessy | Hennessy Hemp 917 Parkview Blvd | Lombard, IL 60148 | |
| 13733177 | Adam Lenet, Lenit IT Solutions | 88 Farnham Drive Beaconsfield Quebec H9W | | |
| 13733178 | Adamo Di Stefano | 9879 Saint-Firmin Montreal Quebec H2B 2G | | |
| 13733179 | Adrian Clarkson | Software Engineering Services Ltd. | 30 Thistle Green, Swavesey | Cambridge, Cambridgeshire CB24 4RJ, UK |
| 13733180 | Adrian Coroama | 426 Sandra Timis 307065 Romania | | |
| 13733181 | Adrian Pop | 62 Goodview Rd Unit 85 | Toronto, Ontario Canada M2J2K6 | |
| 13733182 | Ahmed Muhsin | 11410 Nagel St | Hamtramck, MI 48212 | |
| 13733183 | Alan Richardson | 11975 Greywing Court Reston VA 20191 | Silver Springs, MD 20906 | |
| 13758167 | Alan Vit | 680 Caron Ave | Apt 2–right side entrance Windsor | ontario, N9A 5B6, Canada |
| 13826011 | Aleksandar Slavkov | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733184 | Ales Prikryl | 6838 E 5th Street | Scottsdale, AZ 85251 | |
| 13825940 | Ales Prikryl | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13832071 | Alessandro Bottai | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733185 | Alex Filippov | 12 Sherborne Cir | Ashland, MA 01721 | |
| 13733186 | Alexander Roganov | 1881 Willoughby Ave | Ridgewood, NY 11385 | |
| 13733187 | Alexander Stroh | Waagenstr.39 40229 Dusseldorf Germany | | |
| 13733188 | Alexander Young | 5015 N Avenida De La Colina | Tanque Verde, AZ 85749 | |
| 13733189 | Alexey Minchenkov | Asafeva St 2–1–60 St Petersburg Russia 1 | | |
| 13733190 | Alfred Kraus | 9934 Pasatiempo Place | Moreno Valley, CA 92557 | |
| 13733191 | Allan Askar, Allancolabs LLC | 20061 Blackwolf Run Pl | Ashburn, VA 20147 | |
| 13733192 | Allan Martin | 5009 Northlawn Circle | Murrysville, PA 15668 | |
| 13733193 | Allan N. Hessenflow | 23097 Summit Road | Los Gatos, CA 95033–9318 | |
| 13733194 | Allen McGhan | Keylink IT | 535 Shute Ln | Hendersonville, TN 37075 |
| 13825913 | Alvaro Fraguas Jover | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733195 | Alwin de Romijn | Jacob Catsstraat 25 2613HA Delft | Netherlands | |
| 13733196 | Amanda Dick | 1601 W Main #90–105 | Willimantic, CT 06226 | |
| 13733197 | Amanda Van Nuys Consulting | 845 Montgomery Street | Unit 1 | San Francisco, CA 94133 |
| 13797902 | American Arbitration Association | 120 Broadway, 21st Fl | New York, NY 10271 | |
| 13733198 | American Arbitration Association | One Sansome Street, 16th Floor | San Francisco, CA 94104 | |
| 13733199 | Amro Abdelganat | 57 Ira Road | #187 | Syosset, NY 11791 |
| 13733200 | Amy Woodward | 57 Oakwood Street | San Francisco, CA 94110 | |
| 13747046 | Andrew Bester | 92 William Street | Westbury, Tasmania, 7303 | Australia | Australia, CA 94120–7341 |
| 13733201 | Andrew Fader | 2 Fox Run Road | Briarcliff Manor, NY 10510 | |
| 13733202 | Andrey Fishchenko | 100 Naamans Road 4B | Ste 131986 | Claymont, DE 19703 |
| 13733203 | Andy Lo | Celestica 581 S. Unionville Ave Markham | | |
| 13832192 | Andy Lo | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733204 | Anthony Carrillo | 1130 NE 104th Ave | Portland, OR 97022 | |
| 13733205 | Anthony Lauck | PO Box 59 | Warren, VT 05674 | |
| 13733206 | Anthony Sajan | 4786 Oakhurst Ridge | Clarkston, MI 48348 | |
| 13733207 | Anthony Woodward | 2697 Derby Drive | San Ramon, CA 94583 | |
| 13733208 | Antoine Alary | 1516 Lima Ct | San Jose, CA 95126 | |
| 13832181 | Antoine Alary | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733209 | Antonio Dewey | 1211 San Dario Ave | Suite 369 | Laredo, TX 78040 |
| 13733210 | Antonios Alexiou | 1253 Buck Jones Rd | Raleigh, NC 27606 | |
| 13750137 | Antony Vo | 319 S. Mitchell St. | Bloomington, IN 47401 | |
| 13733211 | Antony Vo | C/o Steven T. Gubner, | Ezra Brutzkus Gubner LLP | 21650 Oxnard Street, Suite 500 | Woodland Hills, CA 91367 |
| 13733213 | Aristeidis Dionisatos | 46 North Park Gardens Belleville Ontario | | |
| 13825909 | Aristeidis Dionisatos | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733214 | Armada Works Inc. | 2223 Bath Ave | Brooklyn, NY 11214 | |
| 13733215 | Ashley M. McDow | Baker Hostetler LLP | 11601 Wilshire Blvd., Suite 1400 | Los Angeles, CA 90025 |
| 13845341 | Ation, s.r.o. | Tallerova 4 | 811 02 Bratislava | Slovak Republic |
| 13733216 | Aupacom Enterprises | 9620 Sepulveda Blvd Unit 33 | North Hills, CA 91343 | |
| 13733217 | Avram Cheaney | 1305 Laguna Street | Apt. 4 | San Francisco, CA 94115 |
| 13736823 | Bas Bosschert | Kruisgang 12 | 1613 DC Grootebroek | Netherlands | Grootebroek (Netherlands), AK 12345–1234 |
| 13847707 | Bejamin Lindner | 9035 Grayland Drive, Apt. E | Knoxville, TN 37923 | |
| 13733218 | Benjamin C. Beckwith | 8218 Grimchester | Converse, TX 78109 | |

| | | | |
|---|---|---|---|
| 13733219 | Benjamin Hopson II | 2640 Alexandria Pl | Janesville, Wi 53548 |
| 13733220 | Benjamin Lindner | 9035 Grayland Drive | Apartment E | Knoxville, TN 37923 |
| 13826008 | Bernad Chengxi Siew | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733221 | Bernie Rihn, Prudentia Permanens LLC | 3628 Linden Ave | N #214 | Seattle, WA 98103 |
| 13733222 | Bingham McCutchen LLP | Three Embarcadero Center | San Francisco, CA 94111−4067 |
| 13851017 | Bit Coin LLC | James Braden | 4010 Granada | El Sobrante, CA 94803 |
| 13838239 | Black Oak Computers | PO Box 19719 | South Lake Tahoe, CA 96151 |
| 13840375 | Bouckaert Tom | Henri Dunantlaan 20 box 502 | 9000 Gent | BELGIUM ( EUROPE) | BELGIUM, AK 1111−1112 |
| 13733223 | Brandon Bressler | 3638 San Onofre Ave | San Onofre, CA 95340 |
| 13733224 | Breck Pedersen | 3712 Denehoe CV | Austin, TX 78725 |
| 13741851 | Brenton Senegal | 5355 S Rainbow Blvd #138 | Las Vegas, NV 89118 |
| 13733225 | Brenton Senegal | 5355 South Rainbow Blvd | Unit #138 | Las Vegas, NV 89118 |
| 13733226 | Bret Motyl | 148 Townsend St | Suite 21 | San Francisco, CA 94107 |
| 13733227 | Brian Barbee | 701 Blossom St. | Bakersfield, CA 93306 |
| 13733228 | Brian Connelly | 22601 Asheville Hwy | Landrum, SC 29356 |
| 13825907 | Brian Dankowski | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733229 | Brian McKittrick | 813 Whitney St | Cedar Hill, TX 75104 |
| 13733230 | Brian Samas | 123 Bridge Street | Groton, CT 06340 |
| 13810171 | Brion Lau | Financial Fitness Pro | 21600 Rainbox Drive | Cupertino, CA 95014 |
| 13733231 | Brion Lau, Financial Fitness Pro | 21600 Rainbow Drive | Cupertino, CA 95014 |
| 13733232 | Bruce Boytler | 1014 37 St SE | APT. 2 | Auburn, WA 98002 |
| 13848464 | Bruce James Boytler | 1014 37 ST SE | APT.2 | Auburn, WA 98002−8749 |
| 13733233 | Bruce Sanders Bruce Sanders Design & Ill | 12 Bridge St. | Westford, MA 01886 |
| 13733234 | Bruce Terry | 21073 Niagara River Drive | Sonora, CA 95370 |
| 13733235 | Bruno Lemonnier | 16 Rue Victor Hugo 17300 | Rochefort France |
| 13733236 | Bruno Reith | Repkering 36 58791 Werdohl Germany |
| 13733237 | Bryan Carter | Bryan Carter 330 Carriage Dr. E | Santa Ana, CA 92707 |
| 13733238 | Bryan Pope | 6196 Westminster Dr | Parma, OH 44129 |
| 13754990 | Bryce Thomas | 1420 330 Clareview Station Drive NW | Edmonton, AB | Canada | T5Y 0E6 | Edmonton, CA 00−00 |
| 13733239 | Bryce Weiner | 621 W Monetcito St #4 | Santa Barbara, CA 93101 |
| 13825839 | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733263 | CT Corp. | P.O. Box 4349 | Carol Stream, IL 60197−4349 |
| 13733240 | Carl Schultz | 1827 Harold Street | Houston, TX |
| 13733241 | Central Computers | 837 Howard Street | San Francisco, CA 94103 |
| 13733242 | Chad Eller | 1910 Lomita Dr | San Leandro, CA 94578 |
| 13733243 | Charles Hilt | 2800 Ruleme St | Apt 24 | Eustis, FL 32726 |
| 13733244 | Chaz Curtiss | 6551 Jordan River Dr | Las Vegas, NV 89156 |
| 13825904 | Chaz Curtiss | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733245 | Chris Ergen C/O Summit Capital LLC | 5701 S. Santa Fe Drive | Littleton, CO 80102 |
| 13733246 | Chris Thompson | 3617 Wind Rose Pl | Castle Rock, CO 80108 |
| 13733247 | Christian Calvo | 3 Peartree Ln | Rolling Hills Estates, CA 90274 |
| 13733248 | Christian Golbs | Muehlburgweg 47 99094 Erfurt Germany |
| 13733249 | Christina Jepson | 7 Cross St Dundas Ontario L9H 2R3 Canada |
| 13733250 | Christopher Fetterly | 9603 78th Avenue NW Edmonton Alberta T6C |
| 13825924 | Christopher Goes | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733251 | Christopher Goes | PO Box 100 | Cottage Grove, OR 97424 |
| 13733252 | Christopher Raday | 4215 W 142 St | Crestwood, IL 60445 |
| 13842195 | Christopher Shaw | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13759583 | Chunliu Shen | 56 Ffordd Dryden | Swansea, UK | Swansea, CA 00−00 |
| 13733253 | Ciara Technologies | 9300 Transcanada Highway | Saint−Laurent, Quebec H451K5 Canada |
| 13873562 | City and County of San Francisco | Tax Collector | Bureau of Delinquent Revenue | P.O. Box 7027 | San Francisco, CA 94120−7027 |
| 13733255 | CoPower | 1600 W. Hillsdale Blvd. | San Mateo, CA 94402 |
| 13733254 | Cogent Communications | P.O. Box 791087 | Baltimore, MD 21279−1087 |
| 13733256 | Corey Vokey | 2249 Burrows Ave Winnipeg Manitoba R2R 1 |
| 13733257 | Corey Wysong | 4499 E Fox Run Drive | Syracuse, IN 46567 |
| 13733258 | Cort Wenzel | 858 Boardwalk Place | Redwood City, CA 94065 |
| 13733259 | Cory Wise | 2315 West alberson Dr. | Albany, GA 31721 |
| 13733260 | Craig Beech | email address only] |
| 13733261 | Craig Burke | 2787 Fairview | Canyon Monitor, WA 98836 |
| 13825902 | Craig Burke | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733262 | Craig LaShot | 88304 Charley Lane | Springfield, OR 97478 |
| 13733264 | Cypher Enterprises, LLC | c/o Robert J. Bogdanwicz III | Deans& Lyons LLP | 325 N. Saint Paul Street, Suite 1500 | Dallas, TX 75201 |
| 13733308 | DXCorr Design Inc. | 121 West Washington Ave. | Suite 212 | Sunnyvale, CA 94086 |
| 13733265 | Dain Carver | 240 Martine Ave | White Plains, NY 10601 |
| 13733266 | Damon Jiang | 1210 Alemany Blvd. | San Francisco, CA 94111 |
| 13733267 | Dan Casacci | 31 Clearwater Dr | Amherst, NY 14228 |
| 13733268 | Dan Charbonneau,CBT Nuggets | 44 Club Rd | Suite 150 | Eugene, OR 97401 |
| 13733270 | Dan Fuchs | member of K2RED LLC | 526 Shoup Ave W Ste K | Twin Falls, ID 83301 |
| 13733271 | Daniel Burgin | St−Roch 30 1004 Lausanne Switzerland |
| 13733272 | Daniel Casacci | 31 Clearwater Dr | Amherst, NY 14228 |
| 13752107 | Daniel Herbon | 683 barrington dr #2 | shakopee, MN 55379 |
| 13733273 | Daniel Hilderal | 40 Hardinge road LONDON England NW10 3PJ |
| 13733274 | Daniel Nimtsch | Meinigstr 46a 38667 Bad Harzburg Germany |
| 13733275 | Daniel Petreley | 19378 East Brunswick Drive | Aurora, CO 80013 |

```
13733276   Daniel Pojar      1253 Grace Drive       Sycamore, IL 60178
13733277   Daniel Raedel     Juethornstrasse 39 22043 Hamburg Germany
13733278   Daniel Williams      10211 Portland Road      Silver Spring, MD 20901
13733279   Dario Albarron     512 Sherman Ave      Roselle Park, NJ 07204
13805925   Darwin Johnson      Email address only
13733280   Darwin Johnson, Schwaahed      73 Eastern Parkway 4B      Brooklyn, NY 11238
13733281   Dat Le      22 Golden Gate Bay Winnipeg Manitoba R3J
13733282   Dave Gutelius      1259 El Camino Real      #230      Menlo Park, CA 94025
13733283   David Boothby      1800 Holleman Drive      Apt 1404      College Station, TX 77840
13733284   David Cho      158 L'Amoreaux Drive Scarborough Ontario
13839357   David Govinder Hunt      c/o Gallo LLP      1299 Fourth St.      Suite 505      San Rafael, CA 94901
13744366   David Gutelius      1259 El Camino Real      Suite 230      Menlo Park, CA 94025
13733285   David Henson      c/o Gallo LLP      1299 Fourth Street, Suite 505      San Raphael, CA 94901
13733286   David King      10106 E 69th Ter      Raytown, MO 64133
13733287   David Matheu      18044 Saxony Lane      Orlando, FL 32820
13829430   David Matheu      727 Roughbeard Rd      Winter Park, FL 32792
13733288   David Miller      1751 NE 91st Street      Seattle, WA 98115
13832189   David R. Henson      c/o Gallo LLP      1299 Fourth St.      Suite 505      San Rafael, CA 94901
13733289   David Springer      4095 Lomar Drive      Mt. Airy, MD 21771
13826021   David Springer      C/O Gallo LLP      1299 Fourth St., Suite 505      San Rafael, CA 94901
13733290   David Steinberg      3164 Sycamore Pl      Carmel, CA 93923
13837155   Davide Cavion      Via Breganze      72 36036 Torrebelvicino      Vicenza, Italy
13733291   Davide Cavion      c/o Bryan Reyhani      Reyhani Nemirovsky LLP      200 Park Avenue, 17th
           Floor      New York, NY 10166
13733292   Davis Wright Tremaine LLP      1201 Third Avenue      Suite 2200      Seattle, WA 98101−3045
13733293   Dean Farry      1250 HalifaxWay      San Ramon, CA 94582
13733294   Del Wong      3233 Pawaina Place      Hawaii, HI 96822
13825933   Dennis F. Lambert      C/O Gallo LLP      1299 Fourth St., Suite 505      San Rafael, CA 94901
13733295   Dennis Lambert      9450 SW Gemini Dr      Beaverton, OR 97008
13733296   Deon Brewis      15610 NE 59TH WAY      REDMOND, WA 98052
13733297   Derek Hill      Advantage mortgage 8775 S Black Bear Dr      Canby, OR 97013
13733298   Derek Piper      3706 W Woodmere Way      Bloomington, IN 47403
13843182   Derek Piper      c/o Gallo LLP      1299 Fourth St.      Suite 505      San Rafael, CA 94901
13736693   Detlef Sattler      Austr. 18      53604 Bad Honnef, GERMANY, DE 53604
13736303   Di Pardo BVBA      Rozijnenstraat 27      3620 Lanaken      Belgium      Lanaken, AK 36−20
13733299   DigiKey Corporation      701 Brooks Avenue South      Thief River Falls, MN 56701
13750139   Digimex Ltd.      Bel Air on the Peak, Phase 4      Tower 7, Unit 19A      Pok Fu Lam, Hong Kong      Attn:
           Willem van Rooyen
13745144   Digimex, LTD      c/o Caroline R. Djang      RUTAN & TUCKER, LLP      611 Anton Blvd., Ste.
           1400      Costa Mesa, CA 92626
13767957   Dominic Froud      The Workshop      Lodge Farm      The Heywood      Diss, Norfolk, CA
           00000−0000
13733300   Donald Bosse      9 E 9th St      Frederick, MD 21701
13733301   Donald Crain      110 N Lee St      Lexington, IL 61753
13733302   Donald Weinderg      9522 New Waterford Ct.      Delray Beach, FL 33546
13733303   Doug Haden      973 Iron Mountain Circle South      Lake Tahoe, CA 96150
13733304   Douglas Trowbridge      2045 Waterbury Rd      Lakewood, OH 44107
13733305   Drew Johnson      2306 N 87th Way      Stottsdale, AZ 85257
13733306   Duane Laun      707 29th Ave E      Seattle, WA 98112
13733307   Duncan Wallace, Duncwa LLC      1001 National Avenue 139      San Bruno, CA 94066
13733309   Dylan Hall      Geeks on Wheels      47 Halstead Ave Suite LL1      Harrison, NY 10528
13837072   EarthRise Trust      William R. Gouger, Trustee      PO Box 610      Littleton, CO 80160
13733310   Eclipse Metal Fabrication      2901 Spring St.      Redwood City, CA 94063
13733311   Eddie DeLeon      2203 Ripley Ave.      Unit B      Redondo Beach, CA 90278
13733312   Edgar Godoy      88 Bush St      #C2103 Building C      San Jose, CA 95126
13834429   Edgar Godoy      c/o Gallo LLP      1299 Fourth St.      Suite 505      San Rafael, CA 94901
13733313   Edward Hammond      3103 Powell Cir.      Austin, TX 78704
13751720   Edward Hammond      3103 Powell Circle      Austin, TX 78704
13733314   Edward Kestel      2895 SW 146 Ct      Ocala, FL 34481
13733315   Edward Lance      1324 Treasure Cove      Niceville, FL 32578
13733317   Edward Lee      1463 Bittern Dr      Sunnyvale, CA 94087
13733316   Edward Lee      18510 Traxell Way      Gaithersburg, MD 20879
13733318   Edward Mosley      329 Maple Rd NE      Ludowici, GA 31316
13733319   Eivind Aamodt      Wilhelms Gate 5A 0168 Oslo Norway
13733320   Eli Farnsworth      644 Gilbert Ave      Hamden, CT 06514
13733321   Eliott Spencer      23 Sunwood Ln      Sandy, UT 84092
13733322   Elkin Mann, LDI Imports      378 Johnston Ave.      Jersey City, NJ 07304
13733323   Elric Traver      1221 River Ln      Mosinee, WI 54455
13733324   Elton Seah      761 Irwindale Avenue      Las Vegas, NV 89123
13733325   Embedded Wits LLC      10574 Culbertson Dr      Cupertino, CA 95014
13733326   Employment Matter Counseling &Consulting      120 Vantis      Suite 300      Aliso Viejo, CA 92656
13733328   Eric Cochran      615 Shelley Ave      Ames, IA 50014
13733329   Eric Corlew Creative X−Pressions      409 S Locust St      Wayland, MI 49348
13733330   Eric Denny      204 Lauren Ln      Minden, LA 71055
13733331   Eric Liu      3630 Sadge Ln      Irving, TX 75062
13733327   Eric Nicholas Christmas      5940 NW 13th Street      Sunrise, FL 33313
13733332   Eric Sala      Carrer Parellada 28 1r 4a 08080 Barcelo
13745956   Eric Tollefson      740 Dillon Ct      Grayslake, IL 60030
```

```
13733333   Eric Whyne         21860 Regents Park Circle        Sterling, VA 20166
13842188   Erik Voorhees      c/o Gallo LLP        1299 Fourth St.      Suite 505      San Rafael, CA 94901
13733334   Erik Voorhees, Bitcoin FTW      35 Snowberry Way        Dillon, CO 80435
13733335   Evan Greenwood     501 S. Van Buren        Hugoton, KS 67951
13847642   Evan L Greenwood   501 S. Van Buren        Hugoton, KS 67951
13826010   Evan Lawrence Skreen      C/O Gallo LLP      1299 Fourth St., Suite 505      San Rafael, CA 94901
13753374   Fabio Miceli       Westerdok GiG       1013 BV Amsterdam       The Netherlands
13733336   Federal Express Corporation      942 South Shady Grove Road      Memphis, TN 38120
13733337   Ferdinand Nepomuceno       12476 old colony drive upper      Marlboro, MA 20772
13733338   Fernando Famania         F174 Avenida Altamira      Chula Vista, CA 91914
13736874   Fon Allan Duke     19333 Seabiscuit Way      Apple Valley, CA 92308
13733339   Forrest Voight      2360 SW Archer Rd.      Apt. 910      Gainesville, FL 32608
13799831   Franchise Tax Board      Bankruptcy Section MS A340      PO BOX 2952      Sacramento CA 95812-2952
13733340   Frank Chappell      1236 Tuxford Dr      Brandon, FL 33511
13832191   Frank Lachman      c/o Gallo LLP      1299 Fourth St.      Suite 505      San Rafael, CA 94901
13733341   Frank Rankin       518 Freehold Road      Jackson, NJ 08527
13733342   Frank Vuong        3891 Madera Way      San Bruno, CA 94066
13733343   Frederick Fiechter      1825 S. Grant Street      Suite 240      San Mateo, CA 94402
13720533   Future Electronics       c/o Diane Svendsen      41 Main Street      Boiton, MA 01740
13733344   Future Electronics Corp.       3255 Paysphere Circle      Chicago, IL 60674
13733353   GLO Ventures       1550 17th Street      San Francisco, CA 94107
13733345   Garrett Griffin    9150 Crest Ave      Oakland, CA 94605
13825925   Garrett Griffin    C/O Gallo LLP      1299 Fourth St., Suite 505      San Rafael, CA 94901
13733346   Gautam Desai       116 Blackstone Dr      Danville, CA 94506
13825908   Gautam Desai       C/O Gallo LLP      1299 Fourth St., Suite 505      San Rafael, CA 94901
13733347   George Loudon      161 Helen      Garden City, MI 48135
13733348   George Richmond    3580 Egret Drive      Melbourne, FL 32901
13733349   George Urakhchin   111 W Maple St      Apt 2203      Chicago, IL 60610
13736569   George Urakhchin   568 Broadway      11th Fl Coinsetter/Fueled      New York, IL 10012
13733350   Gerald Davis       Tangible Cryptography LLC      510 Bridge Dr      Chesapeake, VA 23322
13733351   Gerry Gorman, World Media Group LLC      25 Mountainview Blvd      100 Marketplace Suite 204      Basking Ridge, NJ 07920
13733352   Glenn Hendrick, Bitminer      Bitminer128 223 Pameto Rd      Nokomis, FL 34275
13733354   Graeme Middleton   Middleton Solicitors      135-137 Dale Street      Liverpool L2 2JH UK
13733355   Graeme Tee    12 Bromley Road Hilton Western Australia
13736744   Graham Adams       The Reddings      Court Robin Lane      Llangwm      Usk, United Kingdom, CA 99-99
13733356   Grant Pederson     12538 Botanical Ln      Frisco, TX 75035
13733357   Greg Yampolskiy    7870 West 87th Drive      Unit K      Arvada, CO 80005
13733358   Gregory Maxwell    650 Castro St.      Suite 120-293      Mountain View, CA 90410
13826035   Grigoriy "Greg" Yampolskiy      C/O Gallo LLP      1299 Fourth St., Suite 505      San Rafael, CA 94901
13733359   Guido Ochoa        Calle 35      Merida, Venezuela 5101
13750134   Hamilton Hee       761 Irwindale Ave.      Las Vegas, NY 89123
13847832   Hamilton Hee       c/o Gallo LLP      1299 Fourth St.      Suite 505      San Rafael, CA 94901
13733360   Hamilton Hee       c/o Gallo LLP      1299 Fourth Street, Suite 505      San Raphael, CA 94901
13733362   Hans Hess Elevation Franchise Ventures      4100 N Fairfax Dr.      730      Arlington, VA 22203
13733363   Harmacolindaor Informatikai      c/o Gallo LLP      1299 Fourth Street, Suite 505      San Rafael, CA 94901
13834427   Harmacolindor Informatikai Kft.      c/o Gallo LLP      1299 Fourth St.      Suite 505      San Rafael, CA 94901
13798684   HashFast Technologies LLC      Bruennerstrasse 63-65/Stg.4/Tuer 63      1210-Vienna, Austria      Austria (Address above), AK 00000-0000
13733364   Hawk Ridge Systems      4 Orinda Way      Orinda, CA 94563
13742671   Hawk Ridge Systems LLC      4 Orinda Way      Suite 100B      Orinda, CA 94563
13733365   Henzy Paez      109 Oak Street      Northport, NY 11768
13733366   Holden Karau       3407 24th St      Apt 2      San Francisco, CA 94110
13733367   Hong-Quan Yue      606-210 Woodridge Crescent      Nepean, Ontario      Canada K2B 8E9
13733368   Hoo Shao Pin       Polymathica Pte. Ltd.      10 Raeburn Park #02-08      Singapore 088702
13805915   Hot Sun LLC      Attn: Mark Pescatrice      6 Shenandoah Drive      Newark, DE 19711
13825117   Hypertechnologie Ciara Inc.      Monty Rider      9300 TransCanada Highway      Saint-laurent, Quebec      Canada H4S 1K5
13825928   I-PMart Network USA Ltd      C/O Gallo LLP      1299 Fourth St., Suite 505      San Rafael, CA 94901
13733369   Ian Tait      Apartment 2, 34 Golf Links Road      Ferndown, Dorset Bh22 8BY UK
13733370   Ilan Elfassy       177 Bury Old Road      Salford, Manchester, Lancashire M7 4PZ      UK
13733371   Immanuel Ambar      Christoph Merian-Ring 299      4153 Reinach, Switzerland
13733372   International Rectifier      101 N Sepulveda Bldv.      El Segundo, CA 90245
13842191   Intervid FZ LLC (Lance Dixon)      c/o Gallo LLP      1299 Fourth St.      Suite 505      San Rafael, CA 94901
13755625   Irwin Ahmad      44 Jalan Hillview Utama,      Off Jalan Ulu Klang,      Malaysia      Ampang, KS 68000
13733373   Ivan Kondrat'ev      13 Parkovaya 16-2-8 Moscow Moscow 105077
13733374   Ivan Marcak      10101 Palace Way      Apt B      Henrico, VA 23238
13733388   JAMS, Inc.      P.O. Box 512850      Los Angeles, CA 90051-0850
13805918   JWC Consulting      Attn: Jerry Whatley      192 Fuller Road      Chehalis, WA 98532
13825910   Jack Dorr      C/O Gallo LLP      1299 Fourth St., Suite 505      San Rafael, CA 94901
13733375   Jack Hlavaty      35 Swanson Ct      16D      Boxborough, MA 01719
```

| | | | |
|---|---|---|---|
| 13841881 | James A. Babcock | 8368 NW 70th St. | Potwin, KS 67123 |
| 13733376 | James Babcock | 8368 NW 70th Street | Potwin, KS 67123 |
| 13733377 | James Carroll | 1505 Westheimer Rd | Houston, TX 77006 |
| 13733379 | James F. Johnson III | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733378 | James Hicks | PO Box 1296 | Helendale, CA 92342 |
| 13733380 | James Lowry, LLC | 400 E College | Suite A | Roswell, NM 88201 |
| 13733381 | James Miller | 410 Cahill Rd | Streamwood, IL 60107 |
| 13736244 | James OShea | 9 Ledum Run Rd | West Grove, PA 19390 |
| 13733382 | James Ries | 450 Sunlight Ct | Apt 2 | Powell, WY 82435 |
| 13733383 | James Suddarth | 1645 International Dr | Unit 102 | McLean, VA 22102 |
| 13826030 | James Thomas | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733384 | James Thomas, eServiZes | 1679 E 337th St. | Eastlake, OH 44095 |
| 13733385 | James Tsuei | C/O Ms. Cecilia Leung, Room 1008 Heng Ng |
| 13733386 | James Wu | 1221 North Vineyard Ave | #1 | Ontario, CA 91764 |
| 13733387 | Jamie Hall, Bright Mining LLC | 3042 Whitemark Court | Lexington, KY 40516 |
| 13825906 | Jamshed Dadachanji | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733389 | Jan Irvin | PO Box 3819 | Crestline, CA 92325–3819 |
| 13733390 | Jared Metzler | 826 N 3rd St | Lincoln, KS 67455 |
| 13733391 | Jarod Clark | 2314 Broadway | Denver, CO 80205 |
| 13825903 | Jarod Clark | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733392 | Jason Badua | 4039 Palikea St. | Lihue, HA 96766 |
| 13733393 | Jason Bond | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 |
| 13832186 | Jason Cameron Bond | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733394 | Jason Hall | 2202 E Lowena Dr | Long Beach, CA 90803 |
| 13733395 | Jason Larson | 7697 Hawthorn Ave | Livermore, CA 94550 |
| 13733396 | Jason Plowman | 13508 Jamieson Place | Germantown, MD 20874 |
| 13825939 | Jason Plowman | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733397 | Jason Shurb | 3615 Trailway Park St | San Antonio, TX 78247–2938 |
| 13825927 | Jason Thor Hall | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733398 | Jason Yi | 1367 E Garfield Ave | Glendale, CA 91205 |
| 13733399 | Jawad Quddus | 1020 Brand Ln | Apt 638 | Stafford, TX 77477 |
| 13733400 | Jay Weaver | 5–3936 Mountainview Ave | Thornhill, British Columbia V8G 3V8 | Canada |
| 13733401 | Jean–Andrew Mikesell | 26652 Calle Salida | Capistrano Beach, CA 92624 |
| 13733402 | Jeanette Arna | Haneholmveien 19 3212 Sandefjord Norway |
| 13733403 | Jeff Unruh | 2650 Beauty Creek Drive | Valparaiso, IN 46385 |
| 13833318 | Jeffrey Bradian | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733404 | Jeffrey Bradian | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 |
| 13826031 | Jeffrey Raymond Vongermeten | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733405 | Jeffrey Spielberg | 1524 Cottonwood Ave | Lafayette, CO 80026 |
| 13733406 | Jeffrey vonGermeten | 650 E 500 N | Apt #6 | Logan, UT 84321 |
| 13733407 | Jennifer Austin | 1751 Kings Gate Lane | Crystal Lake, IL 60014 |
| 13733408 | Jensy Fernandez | 12 Diamond St | Apt 19 | Lawrence, MA 01841 |
| 13733409 | Jeremy Jones | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 |
| 13761462 | Jeremy L Johnson | 65 Rue Saint–Paul O. #505 | Montreal, Quebec, H2Y 3S5 Canada |
| 13832190 | Jeremy Ray Jones | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733410 | Jerry Whatley JWC Consulting | 192 Fuller Road | Chehalis, WA 98532 |
| 13847704 | Jess Martn Alonso | C/ Federico Carlos Sainz de Robles N15 7L 28035 | Madrid Madrid Spain, AK 28035 |
| 13733411 | Jess Williams | PO Box 50801 | Albuquerque, NM 87181 |
| 13733412 | Jesse Teta | 3804 Triora St | Las Vegas, NV 89129 |
| 13733413 | Jetmir Celaj | 1740 Mulford Ave. | Apt.7G | Bronx, NY 10461 |
| 13733414 | Jiongye Li | 77 Louise Rd | Braintree, MA 02184 |
| 13733415 | Joe Baker | 530 Lawrence Expressway #441 | Sunnyvale, CA 94085 |
| 13733416 | Joe Peng | 55 West 21st Street 6FL | New York, NY 10010 |
| 13733417 | Joe Russell | 4079B 18th Street | San Francisco, CA 94114 |
| 13746950 | John A. Twohy | 10920 4th Ave. W | Eeverett, WA 98204–7066 |
| 13733418 | John Cronin | 2535 Verde Dr. | Apartment 215 | Colorado Springs, CO 80910 |
| 13733419 | John Peregoy | 982 NC Hwy 82 | Dunn, NC 28334 |
| 13733420 | John Shave | 8805 Tamiami Trail North | #219 | Naples, FL 34108 |
| 13733421 | John Twohy, 24K Gold Plating | 10920 4th Ave W | Everett, WA 98204 |
| 13847555 | Jon Michaelson | Kilpatrick Townsend & Stockton LLP | 1080 Marsh Road | Menlo Park, CA 94025 |
| 13733422 | Jon Yellowlees | Dan Rose Tech Set | 3326 Catherine St | Jackson, MI 49203 |
| 13733423 | Jonas Diener | 1528 Country Club Rd | Harrisonburg, VA 22802–5071 |
| 13733424 | Jonathan Bower | Alstrommergatan 32N 11247 | Stockholm Sweden |
| 13733425 | Jonathan Hardison | 650 S Adam Ave | Republic, MO 65738 |
| 13733426 | Jonathan Prentice, Network Service Prov | 13 Farnham St Parnell | Auckland 1052 New Zealand |
| 13733427 | Jonathan Simms, Jhashybor Mining | 1808 E Columbus Dr Apt# 3 Tampa FL 33605 | Apt. #3 | Tampa, FL 33605 |
| 13733428 | Jonathon North | 240 Milledgeville Rd | Enville, TN 38332 |
| 13733429 | Jose Anguiano II | 620 Cathy Ct | Escondido, CA 92026 |
| 13733430 | Jose L.W. Martinez | 9250 W Bay Harbor Dr | Apt 7 D | Miami, FL 33154 |
| 13733431 | Joseph Cavallero | 2644 Fulton Street | Berkeley, CA 94704 |
| 13733432 | Joseph Farag, Trinity Bitcoin Investment | 12810 Terabella Way | Fort Myers, FL 33912 |
| 13845789 | Joseph William Baker | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733433 | Josh Gold | 8 forman lane | Manalapan, NJ 07726 |
| 13839184 | Joshua Dorman | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |

| | | | |
|---|---|---|---|
| 13733434 | Joshua Dorman | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 |
| 13733435 | Joshua Lytle | 347 Millcreek Rd | Pleasant Grove, UT 84062 |
| 13733436 | Joshua Rising | 249 Wimer St Apt 16 | Ashland, OR 97520 |
| 13839360 | Joshua Vidana | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 949401 |
| 13733437 | Joshua Vidana, Skidhacker.com | 3602 Tilson Ln. | Houston, TX 77080 |
| 13733438 | Julio Perez | 109 S Melville Ave | Unit 1 | Tampa, FL 33606 |
| 13733439 | Julio Perez | Diana Syke 21758 SE 259th St | Maple Valley, WA 98038 |
| 13733440 | Jun Ding | 2231 167th Pl NE | Bellevue, WA 98008 |
| 13733441 | Justin Belfield, AGNQ Tech LLC | 7597 Simms Landing Road | Port Tobacco, MD 20677 |
| 13733442 | Justin Bronder | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733443 | Justin Grevich | 3348 Via Alicante | La Jolla, CA 92037 |
| 13733444 | Justin Hall | 4261 E Stonebridge Dr | Meridian, ID 83642 |
| 13733459 | KH Joo | SilverBlue Inc. 11693 Seven Springs Driv | Cupertino, CA 95014 |
| 13733445 | Kai Fuck | Hummerich 11 53859 | Niederkassel Germany |
| 13733446 | Kaloopy Media | Attn: Kurt Heim, President | 2510 Main St. | Santa Monica, CA 90405 |
| 13733447 | Kamal Sohal | 7 Renault Road Reading Berkshire RG5 4EY |
| 13733448 | Kang Lu | 5753 Hwy 85 North #2442 | Crestview, Florida 32536 |
| 13733449 | Karen Miller | c/o Eberhart Accounting Services, P.C. | 496 W. Boughton Road | Bolingbrook, IL 60440 |
| 13733450 | Kat Walsh | Gregory Maxwell 650 Castro St. | ste. 120−293 | Mountain View, CA 94041 |
| 13733451 | Kate Craig−Wood, Wood Technology LLP | 25 Frederick Sanger Road, Guildford | Surrey GU6 8TB United Kingdom |
| 13733452 | Kathleen Shy | 1137 Meadowlark Drive | Fairfield, CA 94533 |
| 13733453 | Kayvon Pirestani | 220 South Pond Road | Hockessin, DE 19707 |
| 13733454 | Keith Hostetler | 3428 Corby Blvd | South Bend, IN 46615 |
| 13733455 | Ken Mueller | Public Service Insurance Company 1 Park | New York, NY 10016 |
| 13733456 | Kevin Delporte | briekhoekstraat 32 8940 wervik Belgium |
| 13737174 | Kevin Fu Hong Yee | #2918 − 608 9th St SW | Calgary, Alberta | T2P 2B3, Canada |
| 13733457 | Kevin Krieger | 4230 Northwest Front Dt | House Springs, MO 63051 |
| 13733458 | Kevin Mahan, Tanard Corporation | 9101 W. Sahara Ave. | Suite 105 K−6 | Las Vegas, NV 89117 |
| 13841004 | Kjetil Larsen | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733460 | Koi Systems Ltd. | 1191 Center Point Drive #A | Attention: Brian Edgeworth | Henderson, NV 89074 |
| 13818992 | Koi Systems Ltd. | 1191 Centerpoint Drive | Suite A | Henderson, NV 89074 |
| 13849197 | Koi Systems Ltd. | Jeffrey I Golden, Esq. | 650 Town Center Dr. #950 | Costa Mesa, CA 92626 |
| 13733461 | Kostyantyn Snisarenko | 1476 La Playa Ave | Unit A | San Diego, CA 92109 |
| 13733462 | Kris Howery | 4104 Congress Dr | Midland, MI 48642 |
| 13733463 | Kyle Berger | 3179 Cortese Circle | San Jose, CA 95127 |
| 13805921 | Kyle Chase | Email address only |
| 13733464 | Kyle Sidles, Kaysid, LLC | 4000 Dow Road | Unit 10 | Melbourne, FL 32934 |
| 13738625 | LEI BAO | 2315 S WENTWORTH AVE | CHICAGO, IL 60616 |
| 13733465 | Lance Dixon | Intervid FZ LLC | Suite 128, Building 2 | Dubai Internet City, Dubai, UAE |
| 13733466 | Larry Han | 970 NW 198th PL | Shoreline, WA 98177 |
| 13839189 | Larry Han | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733467 | Lauren Coe | 3303 226th Pl SW | Brier, WA 98036 |
| 13733468 | Lautaro Cline | 8327 Aster Ave Oakland | CA 94605 |
| 13825932 | Law Yui Kwan | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733469 | Le Van Hanh | V Spa & Nails | 159 Cypresswood Dr | Spring, TX 77388 |
| 13733470 | Lee Ash | 304 189th PL SW | Bothell, WA 98012 |
| 13832183 | Lee Ash | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733471 | Lee Schwuchow , Monkey Business | 2740 N. Andrews Ave | Wilton Manors, FL |
| 13805924 | Lewis Jang | Email address only |
| 13733472 | Linear Technology Corporation | 1630 | McCarthy Blvd | Milpitas, CA 95035−7417 |
| 13733473 | Liquidbits Corporation | 20201 E. Country Club Drive, #1502 | Aventura, FL 33180 |
| 13733474 | Lonnie J. Hansen | 205 Duncan st #6 | Abilene, VA 23005 |
| 13752109 | LookSmart, Ltd. | c/o Nancy Weng/Trinh Law Firm | 99 N. 1st St., Suite 200 | San Jose, CA 95113 |
| 13752108 | LookSmart,Ltd. | C/O Trinh Law Firm | 99 N. 1st St., Suite 200 | San Jose, CA 95113 |
| 13733475 | Lotfi Bemmira | 1852 E Sesame St | Tempe, AZ 85283 |
| 13832188 | Luis Guerrero | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733476 | Luis Guerrero | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 |
| 13733477 | Lukas Bradley | 3777 N. Clemons St. | Unit F | East Wenatchee, WA 98802 |
| 13733478 | Lukas Zingg | Breitestrasse 1 4132 Muttenz Switzerland |
| 13733479 | Luke Baum | PO Box 101 | Pleasant Unity, PA 15676 |
| 13733480 | Luke Dashjr | 17318 Sweetwater Rd | Dade City, FL 33523 |
| 13733481 | Luke Wen | 4370 Blossom Hill Trl | Ann Arbor, MI 48108 |
| 13733482 | LyLy Moc | 14 Hamilton St | Toronto Ontario M4M 2C5 Canada |
| 13733483 | Madalin Ionascu | 51 Goldhill Plaza #12−11 Singapore 30890 |
| 13733484 | Maia Haltiner | 1545 Dawson Ave | Dorval Quebec H9S 1Y5 Canada |
| 13733485 | Manu Kaushish, Nirvana Digital, Inc. | 3632 Whitworth Drive | Dublin, CA 94568 |
| 13733486 | Manuel Rojas | 1121 Torrance Blvd | Torrance, CA 90502 |
| 13733487 | Manuel Zepeda | 2310 Westgate Rd | Unit 14 | Santa Maria, CA 93455 |
| 13733488 | Marcelino Bellosta | 1600 Ponce de Leon Blvd. FL 10 | Suite 1001 | Coral Gables, FL 33134 |
| 13733489 | Marcus Killion | 1000 W Garden Ct | Wichita, KS 67217 |
| 13825930 | Marcus Killion | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733490 | Marcus Sorensen | 4960 Shadow Wood Dr | Lehi, UT 84043 |
| 13733491 | Mardi Jackson F8 Mobile Inc. | 50 Sunset Way | Sausalito, CA 94965−9741 |

```
13733492  Marion Keyes, Riverstone LLC          189 Eagle Drive          Golden, CO 80403
13733494  Mark Fiorentino          900 Lake Elbert Drive SE          Winter Haven, FL 33880
13733495  Mark Hancock          512 Grant Terrace          Taft, CA 93268
13733496  Mark Pescatrice, Matrice Consulting LLC          6 Shenandoah Drive          Newark, DE 19711
13733497  Mark Pescatrice−− Hot Sun          LLC 6 Shenandoah Drive          Newark, DE 19711
13733498  Mark Roy          21745 Duck Creek Square          Ashburn, VA 20148
13733499  Mark Sullivan, Cyclotronics          6430 FM 1960 #321          Houston, TX 77069
13733501  Mark Williams, Off Road Unlimited          1712 Historic Hwy 441          Clarkesville, GA 30523
13733500  Mark von Germeten          20792 SW Nettle Pl          Sherwood, OR 97140
13733502  Martin Rinab          51−30 Browvale Lane          Little Neck, NY 11362
13733503  Martin Safranek          Linecka 351 38241 Kaplice Czech Republic
13733504  Matt Gibson          Allure Marine Limited          2/69 Hinemoa Street          Birkenhead Auckland 0626 New
Zealand
13733505  Matt Richards          3253 S E Ct.          Springfield, OR 97478
13733506  Matt Tucker          2830 E College Ave          Unit 101          Boulder, CO 80303
13733507  Matthew Dahlke          950 Snipes Pump Road          Sunnyside, WA 98944
13826009  Matthew Ford Silvia          C/O Gallo LLP          1299 Fourth St., Suite 505          San Rafael, CA 94901
13763306  Matthew Hagan          17 Prospect Heights          Carrickfergus          BT388QY          County Antrim          United
Kingdom, AK 00000−0000
13733508  Matthew McCormick          33 Hollandale Ln          Apt A          Clifton Park, NY 12065
13825935  Matthew Michael McCormick          C/O Gallo LLP          1299 Fourth St., Suite 505          San Rafael, CA
94901
13733509  Matthew Silvia          30 Oak St          Cohasset, MA 02025
13733510  Matthieu Billaud          testory 31310 Montesquieu          Volvestre France
13733511  Mattia Baldinger          Zunzgerstrasse 24 4450          Sissach Switzerland
13839188  Mattia Baldinger          c/o Gallo LLP          1299 Fourth St.          Suite 505          San Rafael, CA 94901
13733512  Max Avroutski          2223 Bath Ave          Brooklyn, NY 11214
13832185  Max Avroutski          c/o Gallo LLP          1299 Fourth St.          Suite 505          San Rafael, CA 94901
13733513  Max Fischer          11728 Wilshire blvd B713          Los Angeles, CA 90025
13733514  Maximilian Baringer          August−Bebel Platz 4 99423          Weimar Germany
13847556  Maximilian N. Fischer and Gerald R. Fischer          Jon Michaelson, Esq.          Kilpatrick Townsend & Stockton
LLP          1080 Marsh Road          Menlo Park, CA 94025
13733515  Maxim Parotte          Dorpsstraat 112 A 3927BG          Renswoude Netherlands
13733516  McNamara Financial          980 N Michigan          #1400          Chicago, IL 60611
13764102  Mediabistro.com, Inc.          50 Washington Street          Suite 902          Norwalk, CT 06854
13733517  Michael Burke          C/O Nordstrom Inc.          1301 2nd Ave          Ste 300          Seattle, WA 98101−3812
13760008  Michael Damm          140 South Van Ness Ave.          Unit 807          San Francisco, CA 94103
13825934  Michael David Mantle          C/O Gallo LLP          1299 Fourth St., Suite 505          San Rafael, CA 94901
13733518  Michael Desotell          7101 S County Road 750 W          Knightstown, IN 46148
13733519  Michael Gao          c/o Hongqui Yang          105 Tamalpais Pt.          Chapel Hill, NC 27514
13733520  Michael Giovinco          61 Sterling St          Somerville, MA 02144
13733521  Michael Greiner          49 Pennsylvania Ct          Morton, IL 61550
13736699  Michael Gruat          Silberburgstrasse 29          Albstadt, Germany, AK 72458
13733522  Michael Lord          10022 Winding Ridge Dr.          Shreveport, LA 71106
13733523  Michael McGurgan          2913 Coach Ct          Norman, OK 73071
13733524  Michael Pryor          5 Windy Ridge Rd          Hudson, WY 82515
13733525  Michael Shannon          3273 Avenida Anacapa          Carlsbad, CA 92009
13733526  Michel Santos          7620 Old Georgetown Rd          Apt 723          Bethesda, MD 20814
13733527  Mike Damm          140 South Van Ness Avenue          Unit 807          San Francisco, CA 94103
13733528  Mike Deming          1458 Monroe Ave          Rochester, NY 14618
13839219  Mike Deming          c/o Gallo LLP          1299 Fourth St.          Suite 505          San Rafael, CA 94901
13849287  MimoCloud Computing UG          Konradstr. 14          Aachen, CA 00−00
13733529  Miratek          706 Michael Street          Milpitas, CA 95035
13733530  Mohit Kalram          2A/73 Punjabi Bagh West New Delhi Delhi
13733531  Monsoon Company, Inc.          1714 Franklin Street          #100−142          Oakland, CA 94612
13743789  Mr Piotr Kwiecien          80 Delancey Street          Flat B, Ground Floor          NW1 7SA          United
Kingdom          London, CA 00−00
13798660  Muhammad Zahid Faruqi          Bruennerstrasse 63−65/Stg.4/Tuer 63          1210−Vienna, Austria          Austria
(Address above), AL 1210−5455
13733532  Muhammad Zahid Faruqi          Unionstrasse 86/1/5 4020 Linz Austria
13733533  Murat Konal          Putselaan 102 3074 JE          Rotterdam, Netherlands
13733534  Myron Davis          333 Willoughby Ave          ETS / 5th Floor          Juneau, AK 99811
13805917  Myron Davis          333 Willoughby Ave, ETS          5th Floor          Juneau, AK 99811
13733535  Nathan Ho          2201 Stratford Dr          Round Rock, TX 78664
13733536  Nathan Ross          Exel 85−D Liberty Commons Rd          Columbus, OH 43235
13733537  Nathan Ruble          1223 Stockton Street          Indianapolis, IN 46260
13733538  Nathan Wallace          3836 W. Tamarisk Ct.          South Jordan, UT 84095
13733539  Nathaniel McCray          3723 Saddle Horn Tr          Ogden, KS 66517
13733540  Nathen Lam          9569 Crystal Water Way          Elk Grove, CA 95624
13733541  Neil Schemenauer          727 9th St Humboldt          Saskatchewan S0K 2A0 Canada
13733542  Nenko Garchev          4001 Lyman Dr          Philadelphia, PA 19114
13733543  Nicholas Fusaro          35 Kohlanaris Dr          Poughkeepsie, NY 12601
13825914  Nicholas Vincent Fusaro          C/O Gallo LLP          1299 Fourth St., Suite 505          San Rafael, CA 94901
13733544  Nick Simmons          6613 Goosander Ct.          Frederick, MD 21703
13733545  Nik Arghavan          25 Bishop Tutu Blvd 713          Toronto Ontario M5V 279 Canada
13733546  Nir Nahum          Mashabim 19 Hod−Hasharon 4520122 Israel
13733547  Nirvana Digital Inc.          3632 Whitworth Drive          Dublin, CA 94568
```

| | | | | | |
|---|---|---|---|---|---|
| 13740397 | Nolan Shadbolt / Win It Gaming Ltd | No. 2 The Leys | Lyneham | Chipping Norton | Oxon – OX7 6QH, CA 90210 |
| 13733548 | Novia Reid | 453 Albany Ave Apt A1 | Hartford, CT 06120 | | |
| 13733549 | Novtech, Inc. | 7401 Wiles Road | Suite 229 | Pompano Beach, FL 33067 | |
| 13733550 | Oleksandr V. Buzko | 10959 Rochester Ave | Apt 511 | Los Angeles, CA 90024 | |
| 13733551 | Oliver Klein | Zeller Str 17 73271 Holzmaden Germany | | | |
| 13825840 | Osmany Barrinat | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733552 | Osric Proctor Jr | 202 Garland Ave. | Sandston, VA 23150 | | |
| 13832089 | Osric Proctor Jr | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13825849 | Otto Bubenicek | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733578 | PHILLIP MARASHIAN | 812 Saratoga Ave | Apt. Q–211 | San Jose, CA 95129 | |
| 13733553 | Package Science | 3287 Kifer Road | Santa Clara, CA 95051 | | |
| 13733554 | Package Science Services LLC | 3287 Kifer Road | Santa Clara, CA 95051 | | |
| 13733555 | Pascal Martin | 181 De la Grande–Coul??e Orford Quebec J | | | |
| 13733556 | Patricio Grez | 7339 NW 54th St | Ste 252416 | Miami, FL 33166 | |
| 13733557 | Patrick Huizinga | Anjerstraat 50 3333GD Zwijndrecht Nether | | | |
| 13733558 | Patrick Levell | 6350 Dorchester Road Apt 116 Niagara Fal | | | |
| 13733559 | Patrick Sadowski | 146 Dawlish Ave Aurora Ontario L4G 6R2 C | | | |
| 13733560 | Paul Croscup | 585 Harts Road | Madoc, Ontario K0K 2K0 | Canada | |
| 13733561 | Paul Erickson | 2925 Union St | Madison, WI 53704 | | |
| 13733562 | Paul Montague | 4/33 Yarrawonga Street Ngunnawal Austral | | | |
| 13733563 | Paul Roeder | 10315 Raritan Dr | Houston, TX 77043 | | |
| 13733564 | Paula Jean Galburt | 26158 Stillwater Circle | Punta Gorda, FL 33955 | | |
| 13837493 | Pawel Pilecki | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13802703 | Perkins Coie | 131 S. Dearborn St. #1700 | Chicago, IL 60603 | | |
| 13733565 | Pete Gorman | 52 Doctors Point Road Waitati 9085 New Z | | | |
| 13733566 | Peter Harris | 538 Birmingham Road Bromsgrove Worcester | | | |
| 13733567 | Peter Henrickson | 773 East El Camino Real | #142 | Sunnyvale, CA 94087–2919 | |
| 13733568 | Peter Hornyak | Nyiregyhaza 48 Ibolya street 4400 Hungar | | | |
| 13733569 | Peter Kamstra | De Goorns 15 7824RG Emmen Netherlands | | | |
| 13825842 | Peter Lukas Bradley | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733570 | Peter Morici | 1430 Patapsco St. | Baltimore, MD 21230 | | |
| 13733571 | Peter Myers | 6320 North 16th Street | Apt 34 | Phoenix, AZ 85016 | |
| 13825937 | Peter Myers | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733572 | Peter Smallwood | Peter Smallwood 189 Woodcroft Drive | New South Wales 2767 Australia | | |
| 13733573 | Peter Symons | 149C Shirehampton Road Sea Mills | Bristol BS9 2EE United Kingdom | | |
| 13733574 | Peter Tipple | 30 St Andrews Terrace Ashington Northumb | | | |
| 13733575 | Petr Dvorak | Komenskeho 37,Boskovice,68001 | Czech Republic | | |
| 13733576 | Phat Tran | 7714 75th St N | Pinellas Park, FL 33781 | | |
| 13733577 | Phil Blancett | P.O. Box 19719 South | Lake Tahoe, CA 96151 | | |
| 13733579 | Phuc Nguyen | Van Nguyen 895 Broadway | Floor 3 | New York, NY 10003 | |
| 13825938 | Phuc Van Nguyen | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733580 | Piotr Kwiecien | 80 Delancey Street Flat B Ground Floor L | | | |
| 13825915 | Price Givens | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733581 | Price Givens, 404 LLC | 61875 Broken Top Dr #27 | Bend, OR 97702 | | |
| 13733582 | Proven Tolerance Specialist | 570 Suite C Marine View Avenue | Belmont, CA 94002 | | |
| 13821056 | Public Service Insurance Company | One Park Avenue | New York, NY 10016 | | |
| 13733583 | Qhengxian Xu | China 511495 Guangdong / ? ? guangzho | | | |
| 13733584 | Qingshou Pei | 1112 Gossamer Dr | Pickering Ontario L1X 2 | Canada | |
| 13733585 | Rafez Noorullah | Gazelle Informatics Ltd | Hadia House, 2b Lincoln Street | Kingsthorpe, Northhampton, UK NN2 6NR | |
| 13733586 | Rajpreet Ahluwalia | 20338 102nd Ave SE | Kent, WA 98031 | | |
| 13787297 | Ralph Crowder | 6843 Kenilworth Ave. | El Cerrito, CA 94530 | | |
| 13733587 | Randall Elliott | 202 Jefferson Street | Martinsburg, WV 25401 | | |
| 13825912 | Randall Elliott | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733588 | Randy Jones | Kinetica Technology Solutions | 403 Da Vinci Ln | Wylie, TX 75098 | |
| 13733590 | Ray Calderon | 170 Quinlan Ave | Staten Island, NY 10314 | | |
| 13733591 | Raymond Floyd Floyd Company | 191 E. Main Street | Tustin, CA 92780 | | |
| 13733592 | Raymond Steiner | Gespermoosstrasse 4 2540 Grenchen Switze | | | |
| 13733593 | Regan Reckman | 1574 Georgetown | Loveland, OH 45140 | | |
| 13733594 | Reinoud Vaandrager | 255 South Rengstorff Avenue | Apt 179 | Mountain View, CA 94040 | |
| 13733595 | Reno Devito | 9370 Coral Berry Street | Las Vegas, NV 89123 | | |
| 13733596 | Ric Rooney, Sun Spot | 4310 Austin Bluffs Parkway | Colorado Springs, CO 80906 | | |
| 13733597 | Richard Chang | 1253 Buck Jones Rd | Raleigh, NC 27606 | | |
| 13733599 | Rick Windham | 166 State Street | #8 | Brooklyn, NY 11201 | |
| 13733600 | Robert Alan Richardson | 1713 Nordic Hill Cir. | Silver Spring, MA 20906 | | |
| 13733601 | Robert Alkire Consulting | 1081 Neptune Lane | La Grande, WA 98348 | | |
| 13733602 | Robert Cacioppo | 1 Fresh Spring Cove Somers Point | Somers Point, NJ 08244 | | |
| 13733603 | Robert Ditthardt | Olivine Labs LLC | 32–22 37th Street, #1 | Astoria, NY 11103 | |
| 13733604 | Robert Edwards Awesome Possum LLC | 7341 W Cypresshead Drive | Parkland, FL 33067 | | |
| 13733606 | Robert Kulys | 1905 Evergreen Terrance Drive E | Apt 4 | Carbondale, IL 62901 | |
| 13839187 | Robert Kulys | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733607 | Robert Murray | 29118 Weybridge Drive | Westlake, OH 44145 | | |
| 13733608 | Robert Stehr | Stehr Music Proctions Waaienberg 58 2716 | | | |
| 13826033 | Robert Todd Worrall | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 | |
| 13733609 | Robert Worrall | 31 Troon terrace | Annandale, NJ 08801 | | |
| 13733610 | Roberto Bayona | Esfinge 53 2B 28022 Madrid Madrid Spain | | | |
| 13733611 | Robin van der Linden | mimoCloud Computing UG | Rudolfstrasse 65 52070 Aachen Germany | | |

| | | | | |
|---|---|---|---|---|
| 13805916 | Robin van der Linden | mimoCloud Computing UG | Rudolf strasse 65 52070 Aachen Germany |
| 13733612 | Rodney Batchelor | 217 E 25th st | Tacoma, WA 98421 |
| 13733613 | Rodrigo Hernandez | 118 Kipling Ave | Springfield, NJ 07081 |
| 13792787 | Roland Payu Harris | 110 Denver ST | Apt # 201 | Rapid city, SD 57701 |
| 13733614 | Ronny Hellmann | Hickenweg 32 35708 Haiger Germany |
| 13733615 | Royce Bui | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Rafael, CA 94901 |
| 13733616 | Russell Petersen | 4260 Comanche Dr | Carrollton, TX 75010 |
| 13733617 | Russell Sneddon | name address missing |
| 13733618 | Ryan Casey | 904 NE 157th Ave | Portland, OR 97230 |
| 13832187 | Ryan Casey | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733619 | Ryan Gatchalian | 2786 West Trojan Place | Anaheim, CA 92804 |
| 13839185 | Ryan Gatchalian | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733620 | Ryan Stonn | Nidarosgatan 7 bv 16434 stockholm Sweden |
| 13851018 | Ryszard Wroblewski | PO Box 7912 | Wilmington, DE 19803 |
| 13733621 | Saint Clair Newbern IV | c/o Kelly Hart & Hallman, LLP | 201 Main Street, Suite 2500 | Fort Worth, TX 76102 |
| 13733622 | Sam Ha | 591 ferrero ln | la puente, CA 91744 |
| 13733623 | Sam Thompson | 7425 Creek Rd. | Sandy, UT 84093 |
| 13733624 | Samuel Koh Innerspin | 3250 Wilshire Blvd. | #2150 | Los Angeles, CA 90010 |
| 13733625 | Sandgate Technologies | 595 Fellowship Road | Chester Springs, PA 19425 |
| 13733626 | Santiago Marin | 1601 NW 82 Avenue | Flybox #6834 | Miami, FL 33126 |
| 13733627 | Sascha Appel | Eigerweg 11 4852 Rothrist Switzerland |
| 13733628 | Saul Jose Maldonado Rodriguez, Global AP | 14500 SW 160 Terr | Miami, FL 33177 |
| 13733629 | Scott Cameron | 1332 Rue des Cypres Pincourt Quebec J7W |
| 13733631 | Scott Gray | 612 W. 10th St. | Juneau, AK 99801 |
| 13733632 | Scott Randall | Advanced Legal Systems Inc. | 840 S Rancho Dr | Ste 4313 | Las Vegas, NV 89106 |
| 13796517 | Sean Taffler | 40 Quartz Way | San Francisco, CA 94131 |
| 13733633 | Sean Walsh Bertram Capital | 800 Concar Drive | Suite 100 | San Mateo, CA 94402 |
| 13733634 | Sean Wang | 910 Lenora | #S802 | Seattle, WA 98121 |
| 13832200 | Sebastian Pawel Schmidt | c/o Gallo LLP | 1299 Fourth St. | Suite 505 | San Rafael, CA 94901 |
| 13733635 | Sebastian Schmidt | c/o Gallo LLP | 1299 Fourth Street, Suite 505 | San Raphael, CA 94901 |
| 13733636 | Selim Soler | 2103 SW Danforth Cir | Palm City, FL 34990 |
| 13733637 | Sergey Pushkin | Oleynikova 33 Krasnoyarsk Russian Fed? r |
| 13733638 | Sergiy Sudakov | 108 Business Center Dr | Reisterstown, MD 21136 |
| 13733639 | Servaas Tilkin | Bloemenplein 9 2200 Herentals Belgium |
| 13733640 | Seth Duppstadt | 2109 Broadway 1379 | New York, NY 10023 |
| 13733641 | Shamus Robinson | 8675 Mink Rd | Apt 2 | Harbor Springs, MI 49740 |
| 13733642 | Shanghai Chooyu Chemical Company Ltd. | 1107 Liberty Square Road | Boxborough, MA 01719 |
| 13733643 | Shaun Biggin | 314 120 albany drive edmonton Alberta T6 |
| 13733644 | Shaun Kelly | 52 Cross Street Warrimoo | NSW, Australia 2774 |
| 13736702 | Shi Lei | 1000 Lakes Drive, Suite 430 | West Covina, CA 91790 |
| 13749166 | Shi Lei | BLK 62 Teban Gardens Rd | #16–627 | Singapore 600062 |
| 13733646 | Sierra Circuits, Inc. | 1108 West Evelyn Avenue | Sunnyvale, CA 94086 |
| 13805927 | Sierra Proto Express | 1108 W Evelyn Ave | Sunnyvale, CA 94086 |
| 13733648 | Simon Barber | c/o Sheppard, Mullin, Richter et al | Attn: Ori Katz | 4 Embarcadero Ctr., 17th flr. | San Francisco, CA 94111 |
| 13733649 | Simon Hausdorf | SIMON HAUSDORF LANGKOFELWEG 11A BERLIN, |
| 13733650 | Simon Twigg | Cartrader Mail 11 | Ardleigh Green Road | Hornchurch Essex RM11 2JY UK |
| 13733651 | Sinisa Devcic | Antilopespoor 504 3605VS Maarssen Nether |
| 13733652 | Siraj Patel | 135 Shear brow Blackburn Lancashire BB1 |
| 13846972 | Sistemas Operativos Sanitarios C.A. | c/o Guido Ochoa | W Keith Fendrick, Esq. at Holland et al | 100 North Tampa Street, Suite 4100 | Tampa, FL 33602 |
| 13750135 | Sistemas Operativos Sanitarios ca | Calle 35 entre Av. 2 y #2–34 | Attn: Guido Ochoa | Merida, Venezuela 5101 |
| 13733653 | Sonic Manufacturing Technologies | P.O. Box 225 | Santa Clara, CA 95052–0225 |
| 13733655 | Stacy Robinson | 3876 Muirwood Lane | Roseville, CA 95747 |
| 13805928 | Stehr Music Productions | Waaienberg 58 | 2716pc Zoetermeer | Holland |
| 13733656 | Stephan van der Feest | Accordeonlaan 42 3438GD Nieuwegein Nethe |
| 13733657 | Stephen Bywater | 22 Orr Hatch Dr | Cornwall, NY 12518 |
| 13733658 | Stephen Hamner | 51 Gladys St. | San Francisco, CA 94110 |
| 13733659 | Stephen Huckvale | 55 Thornbury Rd , Walsall West midlands |
| 13733660 | Stephen Witty | 3019 Jade Drive | Harrison, AR 72601 |
| 13733661 | Steve Govoni | 938 Moosehead Trail | Jackson, ME 04921 |
| 13733662 | Steve Manos | 226 Center St. | Suite A–7 | Jupiter, FL 33458 |
| 13733663 | Steven Cacchione, Acute Air Conditioning | 75 Medway rd Cragieburn Victoria 3064 Au |
| 13733664 | Stolowitz Ford Cowger LLP | 1140 SW 11th Avenue | Suite 400 | Portland, OR 97205 |
| 13733665 | Strategic Counsel Corp | 227 Broadway, Suite 306 | Santa Monica, CA 90401 |
| 13849107 | Strategic Counsel Corp. | 227 Broadway | Suite 306 | Santa Monica, CA 90401 |
| 13733666 | Stuart Murray | 75 Westover Road | Downley, High Wycombe HP13 5th | ENGLAND |
| 13733667 | Sungkyun Lee | 45530 Market way 311 Chilliwack British |
| 13733668 | Suresh Chandra | 101 Bellgrove Drive 3A | Mahwah, NJ 07430 |
| 13733669 | Sven Clauw | Parnassialaan 6 8660 De Panne Belgium |
| 13733670 | Sven Ernst | Alte Weingartener Str 1 76227 Karlsruhe |
| 13733671 | Sylvia Sim | Pmart Network Sdn Bhd Lot 2975, Plot 6, |
| 13733672 | Synter Resource Group, LLC | P.O. Box 63247 | North Charleston, SC 29419–3247 |
| 13733673 | Syvert Holbek Feed | Kvernhusbakken 6 4900 Tvedestrand Norway |

| 13826029 | Tanard Corporation (Kevin Michael Mahan) | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
|---|---|---|---|---|
| 13733674 | Tara Beck | 3101 South Roosevelt | St Boise, ID 83705 | |
| 13733675 | Terri Avery | 91 Bradley Street Guyra New South Wales | | |
| 13733676 | Terry Sine | 1154 N Pine St | Canby, OR 97013 | |
| 13733678 | Thadius Bolton | 6640 Ditmars St | Las Vegas, NV 89166 | |
| 13733679 | Thang Nguyen | 21 Millplace Ct | Irmo, SC 29063 | |
| 13832094 | Thanh Lanh Tran | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733680 | Theron Rodriguez Bitlab LLC | 6302 Settlement Dr. | Arlington, TX 76001 | |
| 13733681 | Thierry Beauchesne | 4520 Quarterhorse Ct | Antioch, CA 94531 | |
| 13733682 | Thomas Schortmann | 3 Village Green N | Ste 448 | Plymouth, MA 02360 |
| 13733683 | Thomas Stiegler | 23 Stewart Drive Werribee Victoria 3030 | | |
| 13846967 | Thomas Wingquist | 3385 Larkspur Dr | Longmont, CO 80503 | |
| 13733684 | Tie Hu, Targetalk Inc. | 28 Empress Ave. 516 North York Ontario M | | |
| 13825936 | Tim John McGough | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733685 | Tim Lehming | Drossener Str. 63 13053 Berlin Germany | | |
| 13733686 | Tim McGough | 2412 Pinehurst Ln | Mesquite, TX 75042 | |
| 13733687 | Tim Oster | 3068 Evergreen Rd | Pittsburgh, PA 15237 | |
| 13777234 | TimeFire, Inc. | Eric W. Benisek, Esq. | Vasquez Benisek & Lindgren | 3685 Mt Diablo Blvd #300 Lafayette, CA 94549 |
| 13733688 | Timo Schildknecht | APDO 10034 Can Ramell 07819 Jesus Ibiza | | |
| 13733689 | Timothy Cyrus | 630 Oldfield Dr SE | Byron Center, MI 49315 | |
| 13824284 | Timothy G. Wong | 195 Tenby Terrace | Danville, CA 94506−1273 | |
| 13733690 | Timothy Lam | 6156 Temple City Blvd. | Temple City, CA 91780 | |
| 13733691 | Tin Yan Kwok | 9642 Callita Street | Acradia, CA 91007 | |
| 13733692 | Ting Ma | China 100083 Beijing Beijing Room 30−1− | | |
| 13733693 | Tobias Bucher | Chnuebraechi 7 8197 Rafz Switzerland | | |
| 13733694 | Tobias Neumann | Buchenweg 30 90556 Seukendorf Germany | | |
| 13733695 | Toby Brusseau | Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733696 | Todd Gould | Loren Data Corp. PO Box 1438 | Lake Forest, CA 92609 | |
| 13733697 | Tom Bouckaert | Henri Dunantlaan 20/502 9000 Gent Belgiu | | |
| 13733698 | Tom Postma, PC Central | Jan Vermeerstraat 41 7545BN Enschede Net | | |
| 13733699 | Tommy E. Contreras | 855 Folsom Street | #514 | San Francisco, CA 94107 |
| 13733700 | Tong Moc | 328 Main Street Toronto Ontario M4C 4X7 | | |
| 13733701 | Tony Hoang | 557 Gerrard St. East Toronto Ontario M4M | | |
| 13733702 | Tore Henriksen | Implement??rene as Lystheia 18 4817 His | | |
| 13847900 | Trent Nathan Park | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733703 | Trenton Bullock | 1072 Mclaren Drive | Belmont, NC 27012 | |
| 13826032 | Trevor Michael Watson | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733704 | Trevor Watson Prestige Trophies & Engrav | 1 Gaine Court Bayswater North Melbourne | | |
| 13733705 | TrueTech Communications | 241 Elinor Ave. | Mill Valley, CA 94941 | |
| 13839190 | Tudor Ovidiu Vaida | c/o Gallo LLP | 1299 Fourth St. Suite 505 | San Rafael, CA 94901 |
| 13733707 | Tyler Doyle | 2112 Hayden Ave | Aloona, WI 54720 | |
| 13737064 | UBE Enterprises | Sam D. Thompson | 7425 Creek Rd. | Sandy, UT 84093−6152 |
| 13733708 | Uline | 12575 Uline Drive | Pleasant Prairie, WI 53158 | |
| 13733709 | Uniquify, Inc. | Binder & Malter, LLP | 2775 Park Ave. | Santa Clara Ca 95050 |
| 13733710 | Uwe Schaum | Grabenstr. 5 35625 Huettenberg Germany | | |
| 13840975 | Venkat Balasubramani | Focal PLLC | 800 Fifth Ave, Suite 4100 | Seattle, WA 98104 |
| 13733711 | Venkat Balasubramani | Focal PLLC | 800 Fifth Avenue, Suite 4100 | Seattle, WA 98104 |
| 13826006 | Verne Paul Riley | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733712 | Verne Riley | 65 Shamley Heath rd Kureelpa Queensland | | |
| 13805932 | Verne Riley | Email address only | | |
| 13733713 | Vicki Schwarz | 305 W Fullerton 1E | Chicago, IL 60614 | |
| 13733714 | Victor Feng, VIP Networks | 43532 Ocaso Corte | Fremont, CA 94539 | |
| 13733715 | Victor Munoz | Condor 1107 depto 1402 Santiago Santiago | | |
| 13733716 | Viktor Schwarz, K. Melliger & S??hne AG | Tobelm? hlestrasse 5 7270 Davos Platz Sw | | |
| 13733717 | Vkal Design LLC | 2290 Ringwood Ave. | Suite C | San Jose, CA 95131 |
| 13733718 | Vladimir Fefer | 2620 W Greenleaf | 1W | Chicago, IL 60645 |
| 13733737 | WY Gost | Building A, Haocheng Tech Park | Yanshan Ave. | Baoan District, Shenzen China |
| 13733719 | WaltherCorp LLC | 1342 Virginia Ave | Havertown, PA 19083 | |
| 13733720 | Warren Miller | 57 dongola road 1st floor london london | | |
| 13733721 | Warren Tsang | LogicShark Consulting | 274 Madison Avenue | Suite # 1804 New York, NY 10016 |
| 13733722 | Wayne Connors | 13514 Tufts Pl | Tampa, FL 33626 | |
| 13733723 | Weng Kay Poon | 44 Choa Chu Kang Street 64 #09−19 | Singapore 689105 | |
| 13733724 | Wenxie Hu | Rico Kohki (Hong Kong) Limited Wenxie HU | | |
| 13733725 | Werner Artz | habergasse 4 82380 Pei? enberg Germany | | |
| 13733726 | Will McGirr | 39 Bruton Place Winnipeg Manitoba R2N 2V | | |
| 13733727 | Will Wong | 500 Oracle Parkway | Redwood City, CA 94065 | |
| 13733728 | William CHEVALLIER | 15 RUE DES BASSES MATHOUZINES 95170 DEU | | |
| 13733729 | William Courtright | 146 Escolta Way | San Francisco, CA 94116 | |
| 13826020 | William Henry Smith | C/O Gallo LLP | 1299 Fourth St., Suite 505 | San Rafael, CA 94901 |
| 13733730 | William Peace | 14821 N Hana Maui Dr | Phoenix, AZ 85022 | |
| 13733731 | William Schmitt | 33 Paffendorf Dr | Newburgh, NY 12550 | |
| 13821029 | William Schmitt | 33 paffendorf drive | Newburgh, NY 12550 | |
| 13733732 | William Smith | Fricourt, Grande Maison Road | Vale Guernsey HG1 3LH UK | |
| 13733733 | William Walther | WaltherCorp LLC | 1342 Virginia Ave | Havertown, PA 10983 |

```
13733734  Wim Vandeputte      Oostveld Kouter 13      9920 Lovendegem      Flanders (Belgium)
13733735  Wolfgang Riedel      Wilmersdorfer Str.3 D−14959 Trebbin Germ
13733736  World Electronics      3000 Kutztown Road      Reading, PA 19605
13733738  Xavier Conangla      Pujades 350 4a Planta 08019 Barcelona Ba
13733739  Xiwen Wang      165 BAYSHORE DR.      BRECHIN Ontario L0K 1B0      Canada
13733740  Xu Zhang      xu zhang 15 stratford AVE denistone New
13733741  Xunyu Yang      15223 Edgemoor St      San Leandro, CA 94579
13733742  Yasuo Ino      1−1−1−808 Minami−kasai Edogawa−ku Tokyo
13733743  Yazz Atlas, EntropyWorks Inc.      1429 E. Aloha St.      Seattle, WA 98112
13733744  Yichun Catherine Liu      502 Rudbeckia PL      Gaithersburg, MD 20878
13733745  Yipu Xue      229 Lady Nadia Drive Vaughan Ontario L6A
13733746  Youssef Raiss−Elfenni      6322 Dakine Circle      Springfield, VA 22150
13733747  Yui Kwan Law      Law Room 711 Block B 9 Lung Wah Street K
13733748  Zach Halley      Fieldstone Tramore Co. Waterford 0000 Re
13733749  Zbigniew Armatys      Interaktywny Powiat Tarnowski Zbigniew A
13733750  Zhao Fu      191 West Woodruff Ave      Columbus, OH 43210
13733751  Zhichao Chen      3165 Russell St Apt 406 Windsor Ontario
13733752  Zhichao Zhang      760 North Mary Ave      Sunnyvale, CA 94085
13733753  Zhongwei Ni      4170 Main St      B3−182      Flushing, NY 11355
13733754  Zuber Lawler & Del Duca LLP      777 S. Figeroa Street      37th Floor      Los Angeles, CA 90017
13802704  Zuber Lawler and Del Duca, LLP      777 S. Figeroa St., 37th Flr.      Los Angeles, CA 90017
13733361  hani hajje      708 clay St.      Ashland, OR 97520

                                                                    TOTAL: 770
```