```
United States Bankruptcy Court
Northern District of California
In re:                                                                    Case No. 14-30725-DM
Hashfast Technologies LLC                                                 Chapter 11
        Debtor
                              CERTIFICATE OF NOTICE
District/off: 0971-3          User: awong                 Page 1 of 13              Date Rcvd: Jun 25, 2015
                              Form ID: OCP                Total Noticed: 713

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jun 27, 2015.
db           +Hashfast Technologies LLC,    Attention: HashFast CRO,   29209 Canwood Street, Suite 210,
               Agoura Hills, CA 91301-1919
aty          +Ainsley G. Moloney,    Morgan Lewis & Bockius LLP,   1 Federal St.,   Boston, MA 02110-2003
aty           Craig A. Barbarosh,    Katten Muchin Rosenman LLP,   650 Town Center Dr. 7th Fl.,
               Costa Mesa, CA 92626-7122
aty          +Eric W. Benisek,    Vasquez Benisek and Lindgren LLP,   3685 Mt. Diablo Blvd., Suite 300,
               Lafayette, CA 94549-6833
aty           Peter A. Siddiqui,    Katten Muchin Rosenman LLP,   525 W. Monroe St.,   Chicago, IL 60661-3693
aty          +Ray E. Gallo,    Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
smg          +Chief Tax Collection Section,    Employment Development Section,   P.O. Box 826203,
               Sacrament, CA 94230-0001
intp         +Diamond McCarthy,    150 California Street, Suite 2200,   San Francisco, CA 94111-4547
cr           +DigiMex Ltd,   Rutan & Tucker, LLP,    611 Anton Blvd., Ste. 1400,   Costa Mesa, CA 92626-1931
intp         +Eduardo DeCastro,    c/o Craig Stuppi,   Law Offices of Stuppi & Stuppi,
               1655 N. Main Street, Suite 106, #360,    Walnut Creek, CA 94596-4679
intp         +Gallo LLP,   1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
cr           +Kang Lu,    5753 Hwy 85 North #2442,   Crestview, FL 32536-9365
ptcrd         Koi Systems,    Units 1403-5, 14/F,   173 Des Voeux Rd. Central,   Hong Kong, CN  00000
cr           +Liquidbits Corp.,    20201 E. County Club Dr. #1502,   Aventura, FL 33180-3282
cr           +Looksmart Ltd.,    Trinh Law Firm,   99 N. 1st St., Suite 200,   San Jose, Ca 95113-1203
crcm          Official Committee Of Unsecured Creditors,    Baker & Hostetler, LLP,   16100 Wilshire Blvd.,
               14th Floor,   Los Angeles, CA  90025
intp         +Pete Morici,    800 Fifth Avenue, Suite 4100,   Seattle, wa 98104-3100
intp          Process General,    5915 Edmond St. #102,   Las Vegas, NV 89118-2860
intp         +Satish Ambarti,    c/o Eric Benisek,   3685 Mt. Diablo Blvd, Suite 300,
               Lafayette, CA 94549-6833
intp         +Simon Barber,    Sheppard Mullin Richter & Hampton LLP,   Four Embarcadero Center,   17th Floor,
               San Francisco, CA 94111-4158,    UNITED STATES
cr           +Sistemas Operativos Sanitarios C.A.,    c/o W. Keith Fendrick, Esq.,   Holland & Knight LLP,
               100 North Tampa St., Suite 4100,    Tampa, FL 33602-3644
intp         +Timefire, Inc,    c/o Eric Benisek,   3685 Mt. Diablo Blvd, Suite 300,
               Lafayette, CA 94549-6833
ptcrd        +UBE Enterprises,    7425 Creek Rd.,   Sandy, UT 84093-6152
cr           +Uniquify, Inc.,    Law Office of Binder & Malter,   c/o Robert G. Harris,   2775 Park Ave.,
               Santa Clara, CA 95050-6004
13810168     +100 Bush Corporation,    100 Bush St.,   San Francisco, CA 94104-3905
13733212     +AQS,    401 Kato Terrace,   Fremont, CA 94539-8333
13733173     +Aaron Collins,    21851 Schieffer Rd,   Colton, OR 97017-9400
13733174     +Aaron Grimes,    PSC 822,   Box 1221,   FPO, AE 09621-0013
13828087     +Acacia NPU dba Cater2.me,    345 E 93rd St. 19H,   New York, NY 10128-5521
13733175     +Adam Haverstock,    14236 Maya Circle,   Moorpark, CA 93021-3506
13733176     +Adam Hennessy,    Hennessy Hemp 917 Parkview Blvd,   Lombard, IL 60148-3267
13733177      Adam Lenet, Lenit IT Solutions,    88 Farnham Drive Beaconsfield Quebec H9W
13733178      Adamo Di Stefano,    9879 Saint-Firmin Montreal Quebec H2B 2G
13733179      Adrian Clarkson,    Software Engineering Services Ltd.,   30 Thistle Green, Swavesey,
               Cambridge, Cambridgeshire CB24 4RJ, UK
13733180      Adrian Coroama,    426 Sandra Timis 307065 Romania
13733181      Adrian Pop,    62 Goodview Rd Unit 85,   Toronto, Ontario Canada M2J2K6
13733182     +Ahmed Muhsin,    11410 Nagel St.,   Hamtramck, MI 48212-2909
13733183      Alan Richardson,    11975 Greywing Court Reston VA 20191,   Silver Springs, MD 20906
13758167      Alan Vit,    680 Caron Ave,   Apt 2-right side entrance Windsor,   ontario, N9A 5B6, Canada
13826011     +Aleksandar Slavkov,    C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733184     +Ales Prikryl,    6838 E 5th Street,   Scottsdale, AZ 85251-5526
13825940     +Ales Prikryl,    C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13832071     +Alessandro Bottai,    c/o Gallo LLP,   1299 Fourth St.,   Suite 505,   San Rafael, CA 94901-3031
13733185     +Alex Filippov,    12 Sherborne Cir,   Ashland, MA 01721-2313
13733186     +Alexander Roganov,    1881 Willoughby Ave,   Ridgewood, NY 11385-1152
13733187      Alexander Stroh,    Waagenstr.39 40229 Dusseldorf Germany
13733188     +Alexander Young,    5015 N Avenida De La Colina,   Tanque Verde, AZ 85749-8751
13733189      Alexey Minchenkov,    Asafeva St 2-1-60 St Petersburg Russia 1
13733190     +Alfred Kraus,    9934 Pasatiempo Place,   Moreno Valley, CA 92557-3520
13733191     +Allan Askar, Allancolabs LLC,    20061 Blackwolf Run Pl,   Ashburn, VA 20147-3181
13733192     +Allan Martin,    5009 Northlawn Circle,   Murrysville, PA 15668-9423
13733193      Allan N. Hessenflow,    23097 Summit Road,   Los Gatos, CA 95033-9318
13733194     +Allen McGhan,    Keylink IT,   535 Shute Ln,   Hendersonville, TN 37075-5848
13825913     +Alvaro Fraguas Jover,    C/O Gallo LLP,   1299 Fourth St., Suite 505,
               San Rafael, CA 94901-3031
13733195      Alwin de Romijn,    Jacob Catsstraat 25 2613HA Delft,   Netherlands
13733196     +Amanda Dick,    1601 W Main #90-105,   Willimantic, CT 06226-1100
13733197     +Amanda Van Nuys Consulting,    845 Montgomery Street,   Unit 1,   San Francisco, CA 94133-5139
13797902     +American Arbitration Association,    120 Broadway, 21st Fl,   New York, NY 10271-0016
13733198     +American Arbitration Association,    One Sansome Street, 16th Floor,
               San Francisco, CA 94104-4449
13733199     +Amro Abdelgawad,    57 Ira Road,   #187,   Syosset, NY 11791-3504
```

```
13733200       +Amy Woodward,    57 Oakwood Street,    San Francisco, CA 94110-1529
13747046        Andrew Bester,    92 William Street,    Westbury, Tasmania, 7303,    Australia,
                  Australia, CA 94120-7341
13733201       +Andrew Fader,    2 Fox Run Road,    Briarcliff Manor, NY 10510-1736
13733202       +Andrey Fishchenko,    100 Naamans Road 4B,    Ste 131986,    Claymont, DE 19703-2737
13832192       +Andy Lo,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733204       +Anthony Carrillo,    1130 NE 104th Ave,    Portland, OR 97220-3914
13733205       +Anthony Lauck,    PO Box 59,    Warren, VT 05674-0059
13733206       +Anthony Sajan,    4786 Oakhurst Ridge,    Clarkston, MI 48348-5049
13733207       +Anthony Woodward,    2697 Derby Drive,    San Ramon, CA 94583-4312
13832181       +Antoine Alary,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733208       +Antoine Alary,    1516 Lima Ct,    San Jose, CA 95126-4255
13733209       +Antonio Dewey,    1211 San Dario Ave,    Suite 369,    Laredo, TX 78040-4505
13733210       +Antonios Alexiou,    1253 Buck Jones Rd,    Raleigh, NC 27606-3326
13733211       +Antony Vo,    C/o Steven T. Gubner,,    Ezra Brutzkus Gubner LLP,
                  21650 Oxnard Street, Suite 500,    Woodland Hills, CA 91367-4911
13750137       +Antony Vo,    319 S. Mitchell St.,    Bloomington, IN 47401-3742
13733213        Aristeidis Dionisatos,    46 North Park Gardens Belleville Ontario
13825909       +Aristeidis Dionisatos,    C/O Gallo LLP,    1299 Fourth St., Suite 505,
                  San Rafael, CA 94901-3031
13733214      #+Armada Works Inc.,    2223 Bath Ave,    Brooklyn, NY 11214-5603
13733215       +Ashley M. McDow,    Baker Hostetler LLP,    11601 Wilshire Blvd., Suite 1400,
                  Los Angeles, CA 90025-1750
13845341        Ation, s.r.o.,    Tallerova 4,    811 02 Bratislava,    Slovak Republic
13733216       +Aupacom Enterprises,    9620 Sepulveda Blvd Unit 33,    North Hills, CA 91343-3370
13733217       +Avram Cheaney,    1305 Laguna Street,    Apt. 4,    San Francisco, CA 94115-4249
13736823        Bas Bosschert,    Kruisgang 12,    1613 DC Grootebroek,    Netherlands,
                  Grootebroek (Netherlands), AK 12345-1234
13847707       +Bejamin Lindner,    9035 Grayland Drive, Apt. E,    Knoxville, TN 37923-4014
13733218       +Benjamin C. Beckwith,    8218 Grimchester,    Converse, TX 78109-3234
13733219       +Benjamin Hopson II,    2640 Alexandria Pl,    Janesville, Wi 53548-3314
13826008       +Bernad Chengxi Siew,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733221       +Bernie Rihn, Prudentia Permanens LLC,    3628 Linden Ave,    N #214,    Seattle, WA 98103-8793
13733222       +Bingham McCutchen LLP,    Three Embarcadero Center,    San Francisco, CA 94111-4079
13851017       +Bit Coin LLC,    James Braden,    4010 Granada,    El Sobrante, CA 94803-1708
13838239       +Black Oak Computers,    PO Box 19719,    South Lake Tahoe, CA 96151-0719
13840375        Bouckaert Tom,    Henri Dunantlaan 20 box 502,    9000 Gent,    BELGIUM ( EUROPE),
                  BELGIUM, AK 1111-1112
13733223       +Brandon Bressler,    3638 San Onofre Ave,    San Onofre, CA 95348-8405
13733224       +Breck Pedersen,    3712 Denehoe CV,    Austin, TX 78725-4708
13741851       +Brenton Senegal,    5355 S Rainbow Blvd #138,    Las Vegas, NV 89118-1844
13733225       +Brenton Senegal,    5355 South Rainbow Blvd,    Unit #138,    Las Vegas, NV 89118-1844
13733226       +Bret Motyl,    148 Townsend St,    Suite 21,    San Francisco, CA 94107-1919
13733227       +Brian Barbee,    701 Blossom St.,    Bakersfield, CA 93306-5801
13733228       +Brian Connelly,    22601 Asheville Hwy,    Landrum, SC 29356-9633
13825907       +Brian Dankowski,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733229      #+Brian McKittrick,    813 Whitney St,    Cedar Hill, TX 75104-2257
13733230       +Brian Samas,    123 Bridge Street,    Groton, CT 06340-3603
13810171       +Brion Lau,    Financial Fitness Pro,    21600 Rainbox Drive,    Cupertino, CA 95014-4815
13733231       +Brion Lau, Financial Fitness Pro,    21600 Rainbow Drive,    Cupertino, CA 95014-4815
13733232       +Bruce Boytler,    1014 37 St SE,    APT. 2,    Auburn, WA 98002-8749
13848464        Bruce James Boytler,    1014 37 ST SE,    APT.2,    Auburn, WA 98002-8749
13733233       +Bruce Sanders Bruce Sanders Design & Ill,    12 Bridge St.,    Westford, MA 01886-2102
13733234       +Bruce Terry,    21073 Niagara River Drive,    Sonora, CA 95370-9102
13733235        Bruno Lemonnier,    16 Rue Victor Hugo 17300,    Rochefort France
13733236        Bruno Reith,    Repkering 36 58791 Werdohl Germany
13733237       +Bryan Carter,    Bryan Carter 330 Carriage Dr. E,    Santa Ana, CA 92707-4156
13733238       +Bryan Pope,    6196 Westminster Dr,    Parma, OH 44129-4954
13825839       +C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733240       +Carl Schultz,    1827 Harold Street,    Houston, TX 77098-1603
13733241       +Central Computers,    837 Howard Street,    San Francisco, CA 94103-3009
13733242       +Chad Eller,    1910 Lomita Dr,    San Leandro, CA 94578-1218
13733243       +Charles Hilt,    2800 Ruleme St,    Apt 24,    Eustis, FL 32726-8327
13733244       +Chaz Curtiss,    6551 Jordan River Dr,    Las Vegas, NV 89156-3750
13825904       +Chaz Curtiss,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733245       +Chris Ergen C/O Summit Capital LLC,    5701 S. Santa Fe Drive,    Littleton, CO 80120-1813
13733246       +Chris Thompson,    3617 Wind Rose Pl,    Castle Rock, CO 80108-8488
13733247      #+Christian Calvo,    3 Peartree Ln,    Rolling Hills Estates, CA 90274-4824
13733248        Christian Golbs,    Muehlburgweg 47 99094 Erfurt Germany
13733249        Christina Jepson,    7 Cross St Dundas Ontario L9H 2R3 Canada
13733250        Christopher Fetterly,    9603 78th Avenue NW Edmonton Alberta T6C
13825924       +Christopher Goes,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733251       +Christopher Goes,    PO Box 100,    Cottage Grove, OR 97424-0004
13733252       +Christopher Raday,    4215 W 142 St,    Crestwood, IL 60445-2307
13842195       +Christopher Shaw,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13759583       +Chunliu Shen,    56 Ffordd Dryden,    Swansea, UK,    Swansea, CA 93545
13733253        Ciara Technologies,    9300 Transcanada Highway,    Saint-Laurent, Quebec H451K5 Canada
13873562        City and County of San Francisco,    Tax Collector,    Bureau of Delinquent Revenue,
                  P.O. Box 7027,    San Francisco, CA 94120-7027
13733255       +CoPower,    1600 W. Hillsdale Blvd.,    San Mateo, CA 94402-3768
```

```
13733254          Cogent Communications,    P.O. Box 791087,    Baltimore, MD 21279-1087
13733256          Corey Vokey,    2249 Burrows Ave Winnipeg Manitoba R2R 1
13733257         #+Corey Wysong,    4499 E Fox Run Drive,    Syracuse, IN 46567-9167
13733258         +Cort Wenzel,    858 Boardwalk Place,    Redwood City, CA 94065-1806
13733259         +Cory Wise,    2315 West alberson Dr.,    Albany, GA 31721-2043
13733261          Craig Burke,    2787 Fairview,    Canyon Monitor, WA 98836
13825902         +Craig Burke,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733262         +Craig LaShot,    88304 Charley Lane,    Springfield, OR 97478-9634
13733264         +Cypher Enterprises, LLC,    c/o Robert J. Bogdanwicz III,    Deans& Lyons LLP,
                   325 N. Saint Paul Street, Suite 1500,    Dallas, TX 75201-3891
13733308         +DXCorr Design Inc.,    121 West Washington Ave.,    Suite 212,    Sunnyvale, CA 94086-1101
13733265         +Dain Carver,    240 Martine Ave,    White Plains, NY 10601-3456
13733266         +Damon Jiang,    1210 Alemany Blvd.,    San Francisco, CA 94112-1404
13733267         +Dan Casacci,    31 Clearwater Dr,    Amherst, NY 14228-1492
13733268         +Dan Charbonneau,CBT Nuggets,    44 Club Rd,    Suite 150,    Eugene, OR 97401-2461
13733270         +Dan Fuchs,    member of K2RED LLC,    526 Shoup Ave W Ste K,    Twin Falls, ID 83301-5050
13733271          Daniel Burgin,    St-Roch 30 1004 Lausanne Switzerland
13733272         +Daniel Casacci,    31 Clearwater Dr,    Amherst, NY 14228-1492
13752107         +Daniel Herbon,    683 barrington dr e.,    shakopee, MN 55379-8976
13733273          Daniel Hilderal,    40 Hardinge road LONDON England NW10 3PJ
13733274          Daniel Nimtsch,    Meinigstr 46a 38667 Bad Harzburg Germany
13733275         +Daniel Petreley,    19378 East Brunswick Drive,    Aurora, CO 80013-9420
13733276         +Daniel Pojar,    1253 Grace Drive,    Sycamore, IL 60178-9515
13733277          Daniel Raedel,    Juethornstrasse 39 22043 Hamburg Germany
13733279         +Dario Albarron,    512 Sherman Ave,    Roselle Park, NJ 07204-2145
13733280         +Darwin Johnson, Schwaahed,    73 Eastern Parkway 4B,    Brooklyn, NY 11238-5920
13733281          Dat Le,    22 Golden Gate Bay Winnipeg Manitoba R3J
13733282         +Dave Gutelius,    1259 El Camino Real,    #230,    Menlo Park, CA 94025-4208
13733283         +David Boothby,    1800 Holleman Drive,    Apt 1404,    College Station, TX 77840-7215
13733284          David Cho,    158 L'Amoreaux Drive Scarborough Ontario
13839357         +David Govinder Hunt,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,
                   San Rafael, CA 94901-3031
13744366         +David Gutelius,    1259 El Camino Real,    Suite 230,    Menlo Park, CA 94025-4208
13733285         +David Henson,    c/o Gallo LLP,    1299 Fourth Street, Suite 505,    San Raphael, CA 94901-3031
13733286         +David King,    10106 E 69th Ter,    Raytown, MO 64133-6037
13733287        #+David Matheu,    18044 Saxony Lane,    Orlando, FL 32820-2715
13829430         +David Matheu,    727 Roughbeard Rd,    Winter Park, FL 32792-4518
13733288         +David Miller,    1751 NE 91st Street,    Seattle, WA 98115-3251
13832189         +David R. Henson,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13826021         +David Springer,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733289         +David Springer,    4095 Lomar Drive,    Mt. Airy, MD 21771-4572
13733290         +David Steinberg,    3164 Sycamore Pl,    Carmel, CA 93923-9005
13733291         +Davide Cavion,    c/o Bryan Reyhani,    Reyhani Nemirovsky LLP,    200 Park Avenue, 17th Floor,
                   New York, NY 10166-0004
13837155          Davide Cavion,    Via Breganze,    72 36036 Torrebelvicino,    Vicenza, Italy
13733292          Davis Wright Tremaine LLP,    1201 Third Avenue,    Suite 2200,    Seattle, WA 98101-3045
13733293         +Dean Farry,    1250 HalifaxWay,    San Ramon, CA 94582-5909
13733294         +Del Wong,    3233 Pawaina Place,    Hawaii, HI 96822-1339
13825933         +Dennis F. Lambert,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733295         +Dennis Lambert,    9450 SW Gemini Dr,    Beaverton, OR 97008-7105
13733296         +Deon Brewis,    15610 NE 59TH WAY,    REDMOND, WA 98052-4818
13733297         +Derek Hill,    Advantage mortgage 29875 S Black Bear Dr,    Canby, OR 97013-9508
13843182         +Derek Piper,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733298         +Derek Piper,    3706 W Woodmere Way,    Bloomington, IN 47403-4125
13736693          Detlef Sattler,    Austr. 18,    53604 Bad Honnef, GERMANY, DE 53604
13736303          Di Pardo BVBA,    Rozijnenstraat 27,    3620 Lanaken,    Belgium,    Lanaken, AK 36-20
13733299         +DigiKey Corporation,    701 Brooks Avenue South,    Thief River Falls, MN 56701-2757
13750139          Digimex Ltd.,    Bel Air on the Peak, Phase 4,    Tower 7, Unit 19A,    Pok Fu Lam, Hong Kong,
                   Attn: Willem van Rooyen
13745144         +Digimex, LTD,    c/o Caroline R. Djang,    RUTAN & TUCKER, LLP,    611 Anton Blvd., Ste. 1400,
                   Costa Mesa, CA 92626-1931
13733300         +Donald Bosse,    9 E 9th St,    Frederick, MD 21701-4606
13733301         +Donald Crain,    110 N Lee St,    Lexington, IL 61753-1215
13733302         +Donald Weinderg,    9522 New Waterford Ct.,    Delray Beach, FL 33446-9747
13733303        #+Doug Haden,    973 Iron Mountain Circle South,    Lake Tahoe, CA 96150-6118
13733304         +Douglas Trowbridge,    2045 Waterbury Rd,    Lakewood, OH 44107-6212
13733305         +Drew Johnson,    2306 N 87th Way,    Stottsdale, AZ 85257-2448
13733306         +Duane Laun,    707 29th Ave E,    Seattle, WA 98112-4136
13733307         +Duncan Wallace, Duncwa LLC,    1001 National Avenue 139,    San Bruno, CA 94066-5816
13733309         +Dylan Hall,    Geeks on Wheels,    47 Halstead Ave Suite LL1,    Harrison, NY 10528-4142
13837072         +EarthRise Trust,    William R. Gouger, Trustee,    PO Box 610,    Littleton, CO 80160-0610
13733310         +Eclipse Metal Fabrication,    2901 Spring St.,    Redwood City, CA 94063-3935
13834429         +Edgar Godoy,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733312         +Edgar Godoy,    88 Bush St,    #C2103 Building C,    San Jose, CA 95126-4863
13733313         +Edward Hammond,    3103 Powell Cir.,    Austin, TX 78704-6343
13751720         +Edward Hammond,    3103 Powell Circle,    Austin, TX 78704-6343
13733314         +Edward Kestel,    2895 SW 146 Ct,    Ocala, FL 34481-3515
13733315         +Edward Lance,    1324 Treasure Cove,    Niceville, FL 32578-7001
13733316         +Edward Lee,    18510 Traxell Way,    Gaithersburg, MD 20879-1797
13733317         +Edward Lee,    1463 Bittern Dr,    Sunnyvale, CA 94087-3210
```

```
13733318      +Edward Mosley,    329 Maple Rd NE,    Ludowici, GA 31316-5623
13733319       Eivind Aamodt,    Wilhelms Gate 5A 0168 Oslo Norway
13733320      +Eli Farnsworth,    644 Gilbert Ave,    Hamden, CT 06514-2641
13733321      +Eliott Spencer,    23 Sunwood Ln,    Sandy, UT 84092-4802
13733322      +Elkin Mann, LDI Imports,    378 Johnston Ave.,    Jersey City, NJ 07304-3766
13733323      +Elric Traver,    1221 River Ln,    Mosinee, WI 54455-9573
13733324      +Elton Seah,    761 Irwindale Avenue,    Las Vegas, NV 89123-2319
13733325      +Embedded Wits LLC,    10574 Culbertson Dr,    Cupertino, CA 95014-3556
13733326      +Employment Matter Counseling &Consulting,    120 Vantis,    Suite 300,
                Aliso Viejo, CA 92656-2677
13733328      +Eric Cochran,    615 Shelley Ave,    Ames, IA 50014-7905
13733329      +Eric Corlew Creative X-Pressions,    409 S Locust St,    Wayland, MI 49348-1312
13733330      +Eric Denny,    204 Lauren Ln,    Minden, LA 71055-6286
13733331     #+Eric Liu,    3630 Sadge Ln,    Irving, TX 75062-8400
13733327      +Eric Nicholas Christmas,    5940 NW 13th Street,    Sunrise, FL 33313-6211
13745956      +Eric Tollefson,    740 Dillon Ct,    Grayslake, IL 60030-3374
13733333      +Eric Whyne,    21860 Regents Park Circle,    Sterling, VA 20166-9241
13842188      +Erik Voorhees,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733334      +Erik Voorhees, Bitcoin FTW,    35 Snowberry Way,    Dillon, CO 80435-8805
13733335      +Evan Greenwood,    501 S. Van Buren,    Hugoton, KS 67951-2105
13847642      +Evan L Greenwood,    501 S. Van Buren,    Hugoton, KS 67951-2105
13826010      +Evan Lawrence Skreen,    C/O Gallo LLP,    1299 Fourth St., Suite 505,
                San Rafael, CA 94901-3031
13753374       Fabio Miceli,    Westerdok GiG,    1013 BV Amsterdam,    The Netherlands
13733336      +Federal Express Corporation,    942 South Shady Grove Road,    Memphis, TN 38120-4117
13733337      +Ferdinand Nepomuceno,    12476 old colony drive upper,    Marlboro, MA 20772-5069
13733338       Fernando Famania,    F174 Avenida Altamira,    Chula Vista, CA 91914
13736874      +Fon Allan Duke,    19333 Seabiscuit Way,    Apple Valley, CA 92308-4570
13733339      +Forrest Voight,    2360 SW Archer Rd.,    Apt. 910,    Gainesville, FL 32608-1049
13733340      +Frank Chappell,    1236 Tuxford Dr,    Brandon, FL 33511-1801
13832191      +Frank Lachmann,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733341      +Frank Rankin,    518 Freehold Road,    Jackson, NJ 08527-4629
13733342      +Frank Vuong,    3891 Madera Way,    San Bruno, CA 94066-1023
13733343      +Frederick Fiechter,    1825 S. Grant Street,    Suite 240,    San Mateo, CA 94402-2678
13720533      +Future Electronics,    c/o Diane Svendsen,    41 Main Street,    Boiton, MA 01740-1134
13733344      +Future Electronics Corp.,    3255 Paysphere Circle,    Chicago, IL 60674-0032
13733353      +GLO Ventures,    1550 17th Street,    San Francisco, CA 94107-2331
13733345      +Garrett Griffin,    9150 Crest Ave,    Oakland, CA 94605-4422
13825925      +Garrett Griffin,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733346      +Gautam Desai,    116 Blackstone Dr,    Danville, CA 94506-1345
13825908      +Gautam Desai,    C/O Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733347      +George Loudon,    161 Helen,    Garden City, MI 48135-3183
13733348      +George Richmond,    3580 Egret Drive,    Melbourne, FL 32901-8152
13733349      +George Urakhchin,    111 W Maple St,    Apt 2203,    Chicago, IL 60610-5454
13736569      +George Urakhchin,    568 Broadway,    11th Fl Coinsetter/Fueled,    New York, IL 10012-3225
13733350      +Gerald Davis,    Tangible Cryptography LLC,    510 Bridge Dr,    Chesapeake, VA 23322-6020
13733351       Gerry Gorman, World Media Group LLC,    25 Mountainview Blvd,    100 Marketplace Suite 204,
                Basking Ridge, NJ 07920
13733352      +Glenn Hendrick, Bitminer,    Bitminer128 223 Pameto Rd,    Nokomis, FL 34275-3917
13733354       Graeme Middleton,    Middleton Solicitors,    135-137 Dale Street,    Liverpool L2 2JH UK
13733355       Graeme Tee,    12 Bromley Road Hilton Western Australia
13733356      +Grant Pederson,    12538 Botanical Ln,    Frisco, TX 75035-0433
13733357      +Greg Yampolskiy,    7870 West 87th Drive,    Unit K,    Arvada, CO 80005-1668
13733358      +Gregory Maxwell,    650 Castro St.,    Suite 120-293,    Mountain View, CA 94041-2055
13826035      +Grigoriy "Greg" Yampolskiy,    C/O Gallo LLP,    1299 Fourth St., Suite 505,
                San Rafael, CA 94901-3031
13733359       Guido Ochoa,    Calle 35,    Merida, Venezuela 5101
13847832      +Hamilton Hee,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733360      +Hamilton Hee,    c/o Gallo LLP,    1299 Fourth Street, Suite 505,    San Raphael, CA 94901-3031
13750134      +Hamilton Hee,    761 Irwindale Ave.,    Las Vegas, NY 89123-2319
13733362     #+Hans Hess Elevation Franchise Ventures,    4100 N Fairfax Dr.,    730,    Arlington, VA 22203-1657
13733363      +Harmacolindaor Informatikai,    c/o Gallo LLP,    1299 Fourth Street, Suite 505,
                San Rafael, CA 94901-3031
13834427      +Harmacolindor Informatikai Kft.,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,
                San Rafael, CA 94901-3031
13798684       HashFast Technologies LLC,    Bruennerstrasse 63-65/Stg.4/Tuer 63,    1210-Vienna, Austria,
                Austria (Address above), AK 00000-0000
13733364      +Hawk Ridge Systems,    4 Orinda Way,    Orinda, CA 94563-2507
13742671      +Hawk Ridge Systems LLC,    4 Orinda Way,    Suite 100B,    Orinda, CA 94563-2507
13733365     #+Henzy Paez,    109 Oak Street,    Northport, NY 11768-2037
13733366     #+Holden Karau,    3407 24th St,    Apt 2,    San Francisco, CA 94110-3756
13733367       Hong-Quan Yue,    606-210 Woodridge Crescent,    Nepean, Ontario,    Canada K2B 8E9
13733368       Hoo Shao Pin,    Polymathica Pte. Ltd.,    10 Raeburn Park #02-08,    Singapore 088702
13805915      +Hot Sun LLC,    Attn: Mark Pescatrice,    6 Shenandoah Drive,    Newark, DE 19711-3700
13825117       Hypertechnologie Ciara Inc.,    Monty Rider,    9300 TransCanada Highway,    Saint-laurent, Quebec,
                Canada H4S 1K5
13825928      +I-PMart Network USA Ltd,    C/O Gallo LLP,    1299 Fourth St., Suite 505,
                San Rafael, CA 94901-3031
13733369       Ian Tait,    Apartment 2, 34 Golf Links Road,    Ferndown, Dorset Bh22 8BY UK
13733370       Ilan Elfassy,    177 Bury Old Road,    Salford, Manchester, Lancashire M7 4PZ,    UK
```

```
13733371           Immanuel Ambar,   Christoph Merian-Ring 299,   4153 Reinach, Switzerland
13733372          +International Rectifier,   101 N Sepulveda Bldv.,   El Segundo, CA 90245-4318
13842191          +Intervid FZ LLC (Lance Dixon),   c/o Gallo LLP,   1299 Fourth St.,   Suite 505,
                    San Rafael, CA 94901-3031
13733374         #+Ivan Marcak,   10101 Palace Way,   Apt B,   Henrico, VA 23238-5647
13733388           JAMS, Inc.,   P.O. Box 512850,   Los Angeles, CA 90051-0850
13805918          +JWC Consulting,   Attn: Jerry Whatley,   192 Fuller Road,   Chehalis, WA 98532-9108
13825910          +Jack Dorr,   C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733375          +Jack Hlavaty,   35 Swanson Ct,   16D,   Boxborough, MA 01719-1353
13841881          +James A. Babcock,   8368 NW 70th St.,   Potwin, KS 67123-9611
13733376          +James Babcock,   8368 NW 70th Street,   Potwin, KS 67123-9611
13733377          +James Carroll,   1505 Westheimer Rd,   Houston, TX 77006-3735
13733379          +James F. Johnson III,   Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733378          +James Hicks,   PO Box 1296,   Helendale, CA 92342-1296
13733380          +James Lowry, LLC,   400 E College,   Suite A,   Roswell, NM 88201-7525
13733381          +James Miller,   410 Cahill Rd,   Streamwood, IL 60107-1203
13736244          +James OShea,   9 Ledum Run Rd,   West Grove, PA 19390-9411
13733383          +James Suddarth,   1645 International Dr,   Unit 102,   McLean, VA 22102-4818
13826030          +James Thomas,   C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733384          +James Thomas, eServiZes,   1679 E 337th St.,   Eastlake, OH 44095-3915
13733386          +James Wu,   1221 North Vineyard Ave,   #1,   Ontario, CA 91764-2278
13733387           Jamie Hall, Bright Mining LLC,   3042 Whitemark Court,   Lexington, KY 40516
13825906          +Jamshed Dadachanji,   C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733389           Jan Irvin,   PO Box 3819,   Crestline, CA 92325-3819
13733390          +Jared Metzler,   826 N 3rd St,   Lincoln, KS 67455-1722
13733391          +Jarod Clark,   2314 Broadway,   Denver, CO 80205-2088
13825903          +Jarod Clark,   C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733392          +Jason Badua,   4039 Palikea St.,   Lihue, HA 96766-9258
13733393          +Jason Bond,   c/o Gallo LLP,   1299 Fourth Street, Suite 505,   San Raphael, CA 94901-3031
13832186          +Jason Cameron Bond,   c/o Gallo LLP,   1299 Fourth St.,   Suite 505,
                    San Rafael, CA 94901-3031
13733394          +Jason Hall,   2202 E Lowena Dr,   Long Beach, CA 90803-5711
13733395          +Jason Larson,   7697 Hawthorn Ave,   Livermore, CA 94550-7121
13825939          +Jason Plowman,   C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733396          +Jason Plowman,   13508 Jamieson Place,   Germantown, MD 20874-1464
13733397           Jason Shurb,   3615 Trailway Park St,   San Antonio, TX 78247-2938
13825927          +Jason Thor Hall,   C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733398          +Jason Yi,   1367 E Garfield Ave,   Glendale, CA 91205-2661
13733400           Jay Weaver,   5-3936 Mountainview Ave,   Thornhill, British Columbia V8G 3V8,   Canada
13733401          +Jean-Andrew Mikesell,   26652 Calle Salida,   Capistrano Beach, CA 92624-1413
13733402           Jeanette Arna,   Haneholmveien 19 3212 Sandefjord Norway
13733403          +Jeff Unruh,   2650 Beauty Creek Drive,   Valparaiso, IN 46385-7038
13833318          +Jeffrey Bradian,   c/o Gallo LLP,   1299 Fourth St.,   Suite 505,   San Rafael, CA 94901-3031
13733404          +Jeffrey Bradian,   c/o Gallo LLP,   1299 Fourth Street, Suite 505,   San Raphael, CA 94901-3031
13826031          +Jeffrey Raymond Vongermeten,   C/O Gallo LLP,   1299 Fourth St., Suite 505,
                    San Rafael, CA 94901-3031
13733405          +Jeffrey Spielberg,   1524 Cottonwood Ave,   Lafayette, CO 80026-9414
13733406          +Jeffrey vonGermeten,   650 E 500 N,   Apt #6,   Logan, UT 84321-4228
13733407          +Jennifer Austin,   1751 Kings Gate Lane,   Crystal Lake, IL 60014-2906
13733408          +Jensy Fernandez,   12 Diamond St,   Apt 19,   Lawrence, MA 01843-2049
13733409          +Jeremy Jones,   c/o Gallo LLP,   1299 Fourth Street, Suite 505,   San Raphael, CA 94901-3031
13761462           Jeremy L Johnson,   65 Rue Saint-Paul O. #505,   Montreal, Quebec, H2Y 3S5 Canada
13832190          +Jeremy Ray Jones,   c/o Gallo LLP,   1299 Fourth St.,   Suite 505,   San Rafael, CA 94901-3031
13733410          +Jerry Whatley JWC Consulting,   192 Fuller Road,   Chehalis, WA 98532-9108
13847704           Jess Martn Alonso,   C/ Federico Carlos Sainz de Robles N15 7,   Madrid Madrid Spain, AK 28035
13733411          +Jess Williams,   PO Box 50801,   Albuquerque, NM 87181-0801
13733412          +Jesse Teta,   3804 Triora St,   Las Vegas, NV 89129-2709
13733413          +Jetmir Celaj,   1740 Mulford Ave.,   Apt.7G,   Bronx, NY 10461-4321
13733414          +Jiongye Li,   77 Louise Rd,   Braintree, MA 02184-5901
13733415          +Joe Baker,   530 Lawrence Expressway #441,   Sunnyvale, CA 94085-4014
13733416          +Joe Peng,   55 West 21st Street 6FL,   New York, NY 10010-6809
13733417          +Joe Russell,   4079B 18th Street,   San Francisco, CA 94114-2535
13746950           John A. Twohy,   10920 4th Ave. W,   Eeverett, WA 98204-7066
13733418          +John Cronin,   2535 Verde Dr.,   Apartment 215,   Colorado Springs, CO 80910-2107
13733419          +John Peregoy,   982 NC Hwy 82,   Dunn, NC 28334-6360
13733420          +John Shave,   8805 Tamiami Trail North,   #219,   Naples, FL 34108-2525
13733421          +John Twohy, 24K Gold Plating,   10920 4th Ave W,   Everett, WA 98204-7066
13847555          +Jon Michaelson,   Kilpatrick Townsend & Stockton LLP,   1080 Marsh Road,
                    Menlo Park, CA 94025-1022
13733422          +Jon Yellowlees,   Dan Rose Tech Set,   3326 Catherine St,   Jackson, MI 49203-1003
13733423           Jonas Diener,   1528 Country Club Rd,   Harrisonburg, VA 22802-5071
13733424           Jonathan Bower,   Alstrommergatan 32N 11247,   Stockholm Sweden
13733425          +Jonathan Hardison,   650 S Adam Ave,   Republic, MO 65738-8100
13733426           Jonathan Prentice,   Network Service Prov,   13 Farnham St Parnell,   Auckland 1052 New Zealand
13733427          +Jonathan Simms, Jhashybor Mining,   1808 E Columbus Dr Apt# 3 Tampa FL 33605,   Apt. #3,
                    Tampa, FL 33605-2655
13733428          +Jonathon North,   240 Milledgeville Rd,   Enville, TN 38332-1972
13733429          +Jose Anguiano II,   620 Cathy Ct,   Escondido, CA 92026-3116
13733430          +Jose L.W. Martinez,   9250 W Bay Harbor Dr,   Apt 7 D,   Miami, FL 33154-2715
13733431          +Joseph Cavallero,   2644 Fulton Street,   Berkeley, CA 94704-3230
```

```
13733432      +Joseph Farag, Trinity Bitcoin Investment,    12810 Terabella Way,    Fort Myers, FL 33912-0913
13845789      +Joseph William Baker,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,
                San Rafael, CA 94901-3031
13733433      +Josh Gold,    8 forman lane,    Manalapan, NJ 07726-2907
13839184      +Joshua Dorman,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733434      +Joshua Dorman,    c/o Gallo LLP,    1299 Fourth Street, Suite 505,    San Raphael, CA 94901-3031
13733435      +Joshua Lytle,    347 Millcreek Rd,    Pleasant Grove, UT 84062-8815
13733436      +Joshua Rising,    249 Wimer St Apt 16,    Ashland, OR 97520-1689
13839360      +Joshua Vidana,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733437      +Joshua Vidana, Skidhacker.com,    3602 Tilson Ln.,    Houston, TX 77080-1620
13733439      +Julio Perez,    Diana Syke 21758 SE 259th St,    Maple Valley, WA 98038-7568
13733438      +Julio Perez,    109 S Melville Ave,    Unit 1,    Tampa, FL 33606-1860
13733440      +Jun Ding,    2231 167th Pl NE,    Bellevue, WA 98008-2454
13733441      +Justin Belfield, AGNQ Tech LLC,    7597 Simms Landing Road,    Port Tobacco, MD 20677-3100
13733442      +Justin Bronder,    Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733444      +Justin Hall,    4261 E Stonebridge Dr,    Meridian, ID 83642-8922
13733459      +KH Joo,    SilverBlue Inc. 11693 Seven Springs Driv,    Cupertino, CA 95014-5128
13733445       Kai Fuck,    Hummerich 11 53859,    Niederkassel Germany
13733446      +Kaloopy Media,    Attn: Kurt Heim, President,    2510 Main St.,    Santa Monica, CA 90405-3535
13733448      +Kang Lu,    5753 Hwy 85 North #2442,    Crestview, Florida 32536-9365
13733449      +Karen Miller,    c/o Eberhart Accounting Services, P.C.,    496 W. Boughton Road,
                Bolingbrook, IL 60440-1890
13733450       Kat Walsh,    Gregory Maxwell 650 Castro St.,    ste. 120-293,    Mountain View, CA 94041
13733451       Kate Craig-Wood, Wood Technology LLP,    25 Frederick Sanger Road, Guildford,
                Surrey GU6 8TB United Kingdom
13733452      +Kathleen Shy,    1137 Meadowlark Drive,    Fairfield, CA 94533-2518
13733453      +Kayvon Pirestani,    220 South Pond Road,    Hockessin, DE 19707-2326
13733454      +Keith Hostetler,    3428 Corby Blvd,    South Bend, IN 46615-3315
13733455      +Ken Mueller,    Public Service Insurance Company 1 Park,    New York, NY 10016-5802
13733456       Kevin Delporte,    briekhoekstraat 32 8940 wervik Belgium
13737174       Kevin Fu Hong Yee,    #2918 - 608 9th St SW,    Calgary, Alberta,    T2P 2B3, Canada
13733457      +Kevin Krieger,    4230 Northwest Point Dt,    House Springs, MO 63051-4302
13733458      +Kevin Mahan, Tanard Corporation,    9101 W. Sahara Ave.,    Suite 105 K-6,
                Las Vegas, NV 89117-5772
13841004      +Kjetil Larsen,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733460      +Koi Systems Ltd,    1191 Center Point Drive #A,    Attention: Brian Edgeworth,
                Henderson, NV 89074-7891
13818992      +Koi Systems Ltd.,    1191 Centerpoint Drive,    Suite A,    Henderson, NV 89074-7891
13849197      +Koi Systems Ltd.,    Jeffrey I Golden, Esq.,    650 Town Center Dr. #950,
                Costa Mesa, CA 92626-7021
13733461      +Kostyantyn Snisarenko,    1476 La Playa Ave,    Unit A,    San Diego, CA 92109-6322
13733462      +Kris Howery,    4104 Congress Dr,    Midland, MI 48642-3908
13733463      +Kyle Berger,    3179 Cortese Circle,    San Jose, CA 95127-5503
13733464      +Kyle Sidles, Kaysid, LLC,    4000 Dow Road,    Unit 10,    Melbourne, FL 32934-9276
13738625      +LEI  BAO,    2315 S WENTWORTH AVE,    CHICAGO, IL 60616-2013
13733465       Lance Dixon,  Intervid FZ LLC,    Suite 128, Building 2,    Dubai Internet City, Dubai, UAE
13839189      +Larry Han,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733466      +Larry Han,    970 NW 198th PL,    Shoreline, WA 98177-2663
13733467      +Lauren Coe,    3303 226th Pl SW,    Brier, WA 98036-8049
13733468      +Lautaro Cline,    8327 Aster Ave Oakland,    CA 94605-4101
13825932      +Law Yui Kwan,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733469      +Le Van Hanh,    V Spa & Nails,    159 Cypresswood Dr,    Spring, TX 77388-6038
13733470      +Lee Ash,    304 189th PL SW,    Bothell, WA 98012-6236
13832183      +Lee Ash,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733471      +Lee Schwuchow,  Monkey Business,    2740 N. Andrews Ave,    Wilton Manors, FL 33311-2512
13733472      +Linear Technology Corporation,    1630,    McCarthy Blvd,    Milpitas, CA 95035-7487
13733473      +Liquidbits Corporation,    20201 E. Country Club Drive, #1502,    Aventura, FL 33180-3282
13733474      +Lonnie J. Hansen,    205 Duncan st #6,    Ashland, VA 23005-1941
13752109      +LookSmart, Ltd.,    c/o Nancy Weng/Trinh Law Firm,    99 N. 1st St., Suite 200,
                San Jose, CA 95113-1203
13752108      +LookSmart,Ltd.,    C/O Trinh Law Firm,    99 N. 1st St., Suite 200,    San Jose, CA 95113-1203
13733475      +Lotfi Bemmira,    1852 E Sesame St,    Tempe, AZ 85283-2213
13832188      +Luis Guerrero,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733476      +Luis Guerrero,    c/o Gallo LLP,    1299 Fourth Street, Suite 505,    San Raphael, CA 94901-3031
13733477      +Lukas Bradley,    3777 N. Clemons St.,    Unit F,    East Wenatchee, WA 98802-9369
13733478       Lukas Zingg,    Breitestrasse 1 4132 Muttenz Switzerland
13733479      +Luke Baum,    PO Box 101,    Pleasant Unity, PA 15676-0101
13733480      +Luke Dashjr,    17318 Sweetwater Rd,    Dade City, FL 33523-6246
13733481      +Luke Wen,    4370 Blossom Hill Trl,    Ann Arbor, MI 48108-4302
13733482       LyLy Moc,    14 Hamilton St,    Toronto Ontario M4M 2C5 Canada
13733483       Madalin Ionascu,    51 Goldhill Plaza #12-11 Singapore 30890
13733484       Maia Haltiner,    1545 Dawson Ave,    Dorval Quebec H9S 1Y5 Canada
13733485      +Manu Kaushish, Nirvana Digital, Inc.,    3632 Whitworth Drive,    Dublin, CA 94568-4562
13733486      +Manuel Rojas,    1121 Torrance Blvd,    Torrance, CA 90502-1613
13733487      +Manuel Zepeda,    2310 Westgate Rd,    Unit 14,    Santa Maria, CA 93455-1004
13733488      +Marcelino Bellosta,    1600 Ponce de Leon Blvd. FL 10,    Suite 1001,
                Coral Gables, FL 33134-3988
13825930      +Marcus Killion,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733489     #+Marcus Killion,    1000 W Garden Ct,    Wichita, KS 67217-4515
13733490     #+Marcus Sorensen,    4960 Shadow Wood Dr,    Lehi, UT 84043-6585
```

```
13733491       Mardi Jackson F8 Mobile Inc.,    50 Sunset Way,    Sausalito, CA 94965-9741
13733492      +Marion Keyes, Riverstone LLC,    189 Eagle Drive,    Golden, CO 80403-7775
13733494      +Mark Fiorentino,    900 Lake Elbert Drive SE,    Winter Haven, FL 33880-3137
13733495      +Mark Hancock,    512 Grant Terrace,    Taft, CA 93268-4434
13733496      +Mark Pescatrice, Matrice Consulting LLC,    6 Shenandoah Drive,    Newark, DE 19711-3700
13733497      +Mark Pescatrice-- Hot Sun,    LLC 6 Shenandoah Drive,    Newark, DE 19711-3700
13733498     #+Mark Roy,    21745 Duck Creek Square,    Ashburn, VA 20148-4411
13733499      +Mark Sullivan, Cyclotronics,    6430 FM 1960 #321,    Houston, TX 77069-3902
13733501       Mark Williams, Off Road Unlimited,    1712 Historic Hwy 441,    Clarkesville, GA 30523
13733500      +Mark von Germeten,    20792 SW Nettle Pl,    Sherwood, OR 97140-8844
13733502      +Martin Rinab,    51-30 Browvale Lane,    Little Neck, NY 11362-1317
13733503       Martin Safranek,    Linecka 351 38241 Kaplice Czech Republic
13733504       Matt Gibson,   Allure Marine Limited,    2/69 Hinemoa Street,
                 Birkenhead Auckland 0626 New Zealand
13733505      +Matt Richards,    3253 S E Ct.,    Springfield, OR 97478-6348
13733506      +Matt Tucker,    2830 E College Ave,    Unit 101,    Boulder, CO 80303-1974
13733507      +Matthew Dahlke,    950 Snipes Pump Road,    Sunnyside, WA 98944-9716
13826009      +Matthew Ford Silvia,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13763306       Matthew Hagan,    17 Prospect Heights,    Carrickfergus,    BT388QY,    County Antrim,
                 United Kingdom, AK 00000-0000
13733508     #+Matthew McCormick,    33 Hollandale Ln,    Apt A,    Clifton Park, NY 12065-5228
13825935      +Matthew Michael McCormick,    C/O Gallo LLP,    1299 Fourth St., Suite 505,
                 San Rafael, CA 94901-3031
13733509      +Matthew Silvia,    30 Oak St,    Cohasset, MA 02025-2213
13733510       Matthieu Billaud,    testory 31310 Montesquieu,    Volvestre France
13839188      +Mattia Baldinger,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733511       Mattia Baldinger,    Zunzgerstrasse 24 4450,    Sissach Switzerland
13832185      +Max Avroutski,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733512      +Max Avroutski,    2223 Bath Ave,    Brooklyn, NY 11214-5603
13733513      +Max Fischer,    11728 Wilshire blvd B713,    Los Angeles, CA 90025-6409
13733514       Maximilian Baringer,    August-Bebel Platz 4 99423,    Weimar Germany
13847556      +Maximilian N. Fischer and Gerald R. Fischer,    Jon Michaelson, Esq.,
                 Kilpatrick Townsend & Stockton LLP,    1080 Marsh Road,    Menlo Park, CA 94025-1022
13733515       Maximin Parotte,    Dorpsstraat 112 A 3927BG,    Renswoude Netherlands
13733516      +McNamara Financial,    980 N Michigan,    #1400,    Chicago, IL 60611-7500
13764152      +Mediabistro.com, Inc.,    50 Washington Street,    Suite 902,    Norwalk, CT 06854-2792
13733517       Michael Burke,    C/O Nordstrom Inc.,    1301 2nd Ave,    Ste 300,    Seattle, WA 98101-3812
13760008      +Michael Damm,    140 South Van Ness Ave.,    Unit 807,    San Francisco, CA 94103-2586
13825934      +Michael David Mantle,    C/O Gallo LLP,    1299 Fourth St., Suite 505,
                 San Rafael, CA 94901-3031
13733518      +Michael Desotell,    7101 S County Road 750 W,    Knightstown, IN 46148-9053
13733519      +Michael Gao,    c/o Hongqui Yang,    105 Tamalpais Pt.,    Chapel Hill, NC 27514-1453
13733520      +Michael Giovinco,    61 Sterling St,    Somerville, MA 02144-1116
13733521      +Michael Greiner,    49 Pennsylvania Ct,    Morton, IL 61550-1795
13736699       Michael Gruat,    Silberburgstrasse 29,    Albstadt, Germany, AK 72458
13733522      +Michael Lord,    10022 Winding Ridge Dr.,    Shreveport, LA 71106-7684
13733523      +Michael McGurgan,    2913 Coach Ct,    Norman, OK 73071-5505
13733524      +Michael Pryor,    5 Windy Ridge Rd,    Hudson, WY 82515
13733525      +Michael Shannon,    3273 Avenida Anacapa,    Carlsbad, CA 92009-9301
13733526      +Michel Santos,    7620 Old Georgetown Rd,    Apt 723,    Bethesda, MD 20814-6158
13733527      +Mike Damm,    140 South Van Ness Avenue,    Unit 807,    San Francisco, CA 94103-2586
13733528      +Mike Deming,    1458 Monroe Ave,    Rochester, NY 14618-1008
13839219      +Mike Deming,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733529      +Miratek,    706 Michael Street,    Milpitas, CA 95035-4771
13733531       Monsoon Company, Inc.,    1714 Franklin Street,    #100-142,    Oakland, CA 94612-3488
13743789      +Mr Piotr Kwiecien,    80 Delancey Street,    Flat B, Ground Floor,    NW1 7SA,    United Kingdom,
                 London, CA 93618
13733532       Muhammad Zahid Faruqi,    Unionstrasse 86/1/5 4020 Linz Austria
13798660       Muhammad Zahid Faruqi,    Bruennerstrasse 63-65/Stg.4/Tuer 63,    1210-Vienna, Austria,
                 Austria (Address above), AL 1210-5455
13733533       Murat Konal,    Putselaan 102 3074 JE,    Rotterdam, Netherlands
13733534      +Myron Davis,    333 Willoughby Ave,    ETS / 5th Floor,    Juneau, AK 99801-1770
13733535      +Nathan Ho,    2201 Stratford Dr,    Round Rock, TX 78664-7340
13733536      +Nathan Ross,    Exel 85-D Liberty Commons Rd.,    Columbus, OH 43235-1568
13733537      +Nathan Ruble,    1223 Stockton Street,    Indianapolis, IN 46260-2826
13733538      +Nathan Wallace,    3836 W. Tamarisk Ct.,    South Jordan, UT 84095-4181
13733539      +Nathaniel McCray,    3723 Saddle Horn Tr,    Ogden, KS 66517-4000
13733540      +Nathen Lam,    9569 Crystal Water Way,    Elk Grove, CA 95624-4058
13733541       Neil Schemenauer,    727 9th St Humboldt,    Saskatchewan S0K 2A0 Canada
13733543     #+Nicholas Fusaro,    35 Kohlanaris Dr,    Poughkeepsie, NY 12601-1632
13825914      +Nicholas Vincent Fusaro,    C/O Gallo LLP,    1299 Fourth St., Suite 505,
                 San Rafael, CA 94901-3031
13733544      +Nick Simmons,    6613 Goosander Ct.,    Frederick, MD 21703-9536
13733545       Nik Arghavan,    25 Bishop Tutu Blvd 713,    Toronto Ontario M5V 279 Canada
13733546       Nir Nahum,    Mashabim 19 Hod-Hasharon 4520122 Israel
13733547      +Nirvana Digital Inc.,    3632 Whitworth Drive,    Dublin, CA 94568-4562
13740397       Nolan Shadbolt / Win It Gaming Ltd,    No. 2 The Leys,    Lyneham,    Chipping Norton,
                 Oxon - OX7 6QH, CA 90210
13733548      +Novia Reid,    453 Albany Ave Apt A1,    Hartford, CT 06120-2505
13733549      +Novtech, Inc.,    7401 Wiles Road,    Suite 229,    Pompano Beach, FL 33067-2036
```

```
13733550        #+Oleksandr V. Buzko,   10959 Rochester Ave,    Apt 511,    Los Angeles, CA 90024-7718
13733551         Oliver Klein,   Zeller Str 17 73271 Holzmaden Germany
13825840        +Osmany Barrinat,   C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13832089        +Osric Proctor Jr,   c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733552        +Osric Proctor Jr,   202 Garland Ave.,    Sandston, VA 23150-1616
13825849        +Otto Bubenicek,   C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733578        +PHILLIP MARASHIAN,   812 Saratoga Ave,    Apt. Q-211,    San Jose, CA 95129-2567
13733553        +Package Science,   3287 Kifer Road,    Santa Clara, CA 95051-0826
13733554        +Package Science Services LLC,    3287 Kifer Road,    Santa Clara, CA 95051-0826
13733555         Pascal Martin,    181 De la Grande-Coul??e Orford Quebec J
13733556        +Patricio Grez,    7339 NW 54th St,    Ste 252416,    Miami, FL 33166-4831
13733557         Patrick Huizinga,    Anjerstraat 50 3333GD Zwijndrecht Nether
13733559         Patrick Sadowski,    146 Dawlish Ave Aurora Ontario L4G 6R2 C
13733560         Paul Croscup,    585 Harts Road,    Madoc, Ontario K0K 2K0,    Canada
13733561        #+Paul Erickson,    2925 Union St,    Madison, WI 53704-5138
13733562         Paul Montague,    4/33 Yarrawonga Street Ngunnawal Austral
13733563        +Paul Roeder,    10315 Raritan Dr,    Houston, TX 77043-2935
13733564        +Paula Jean Galburt,    26158 Stillwater Circle,    Punta Gorda, FL 33955-4729
13837493        +Pawel Pilecki,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13802703        +Perkins Coie,    131 S. Dearborn St. #1700,    Chicago, IL 60603-5559
13733565         Pete Gorman,    52 Doctors Point Road Waitati 9085 New Z
13733567         Peter Henrickson,    773 East El Camino Real,    #142,    Sunnyvale, CA 94087-2919
13733568         Peter Hornyak,    Nyiregyhaza 48 Ibolya street 4400 Hungar
13733569         Peter Kamstra,    De Goorns 15 7824RG Emmen Netherlands
13825842        +Peter Lukas Bradley,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733570        +Peter Morici,    1430 Patapsco St.,    Baltimore, MD 21230-4523
13825937        +Peter Myers,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733572         Peter Smallwood,    Peter Smallwood 189 Woodcroft Drive,    New South Wales 2767 Australia
13733573         Peter Symons,    149C Shirehampton Road Sea Mills,    Bristol BS9 2EE United Kingdom
13733575         Petr Dvorak,    Komenskeho 37,Boskovice,68001,    Czech Republic
13733576        +Phat Tran,    7714 75th St N,    Pinellas Park, FL 33781-2800
13733577        +Phil Blancett,    P.O. Box 19719 South,    Lake Tahoe, CA 96151-0719
13733579         Phuc Nguyen,    Van Nguyen 895 Broadway,    Floor 3,    New York, NY 10003
13825938        +Phuc Van Nguyen,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13825915        +Price Givens,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733581        +Price Givens, 404 LLC,    61875 Broken Top Dr #27,    Bend, OR 97702-1182
13733582        +Proven Tolerance Specialist,    570 Suite C Marine View Avenue,    Belmont, CA 94002-2574
13821056        +Public Service Insurance Company,    One Park Avenue,    New York, NY 10016-5807
13733583         Qhengxian Xu,    China 511495 Guangdong / ? ? guangzho
13733584         Qingshou Pei,    1112 Gossamer Dr,    Pickering Ontario L1X 2,    Canada
13733585         Rafez Noorullah,    Gazelle Informatics Ltd,    Hadia House, 2b Lincoln Street,
                  Kingsthorpe, Northhampton, UK NN2 6NR
13733586        +Rajpreet Ahluwalia,    20338 102nd Ave SE,    Kent, WA 98031-5500
13787297        +Ralph Crowder,    6843 Kenilworth Ave.,    El Cerrito, CA 94530-1841
13733587        +Randall Elliott,    202 Jefferson Street,    Martinsbug, WV 25401-1606
13825912        +Randall Elliott,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733590        +Ray Calderon,    170 Quinlan Ave,    Staten Island, NY 10314-5110
13733591        +Raymond Floyd Floyd Company,    191 E. Main Street,    Tustin, CA 92780-4406
13733592         Raymond Steiner,    Gespermoosstrasse 4 2540 Grenchen Switze
13733593        +Regan Reckman,    1574 Georgetown,    Loveland, OH 45140-8035
13733594        +Reinoud Vaandrager,    255 South Rengstorff Avenue,    Apt 179,    Mountain View, CA 94040-1764
13733595        +Reno Devito,    9370 Coral Berry Street,    Las Vegas, NV 89123-5831
13733596        +Ric Rooney, Sun Spot,    4310 Austin Bluffs Parkway,    Colorado Springs, CO 80918-2932
13733597        +Richard Chang,    1253 Buck Jones Rd,    Raleigh, NC 27606-3326
13733599        +Rick Windham,    166 State Street,    #8,    Brooklyn, NY 11201-5612
13733600        +Robert Alan Richardson,    1713 Nordic Hill Cir.,    Silver Spring, ME 20906-5950
13733601         Robert Alkire Consulting,    1081 Neptune Lane,    La Grande, WA 98348
13733602         Robert Cacioppo,    1 Fresh Spring Cove Somers Point,    Somers Point, NJ 08244
13733603        +Robert Ditthardt,    Olivine Labs LLC,    32-22 37th Street, #1,    Astoria, NY 11103-4004
13733604        +Robert Edwards Awesome Possum LLC,    7341 W Cypresshead Drive,    Parkland, FL 33067-2313
13839187        +Robert Kulys,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733606       #+Robert Kulys,    1905 Evergreen Terrance Drive E,    Apt 4,    Carbondale, IL 62901-3904
13733607        +Robert Mudryk,    29118 Weybridge Drive,    Westlake, OH 44145-6744
13826033        +Robert Todd Worrall,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733609        +Robert Worrall,    31 Troon terrace,    Annandale, NJ 08801-1603
13733610         Roberto Bayona,    Esfinge 53 2B 28022 Madrid Madrid Spain
13805916         Robin van der Linden,    mimoCloud Computing UG,    Rudolf strasse 65 52070 Aachen Germany
13733611         Robin van der Linden,    mimoCloud Computing UG,    Rudolfstrasse 65 52070 Aachen Germany
13733612        +Rodney Batchelor,    217 E 25th st,    Tacoma, WA 98421-1106
13733613        +Rodrigo Hernandez,    118 Kipling Ave,    Springfield, NJ 07081-3216
13792787        +Roland Payu Harris,    110 Denver ST,    Apt # 201,    Rapid city, SD 57701-1175
13733614         Ronny Hellmann,    Hickenweg 32 35708 Haiger Germany
13733615        +Royce Bui,    c/o Gallo LLP,    1299 Fourth Street, Suite 505,    San Rafael, CA 94901-3031
13733616       #+Russell Petersen,    4260 Comanche Dr,    Carrollton, TX 75010-3300
13832187        +Ryan Casey,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733619        +Ryan Gatchalian,    2786 West Trojan Place,    Anaheim, CA 92804-2030
13839185        +Ryan Gatchalian,    c/o Gallo LLP,    1299 Fourth St.,    Suite 505,    San Rafael, CA 94901-3031
13733620         Ryan Stonn,    Nidarosgatan 7 bv 16434 stockholm Sweden
13851018        +Ryszard Wroblewski,    PO Box 7912,    Wilmington, DE 19803-0912
```

```
13733621      +Saint Clair Newbern IV,   c/o Kelly Hart &  Hallman, LLP,   201 Main Street, Suite 2500,
                Fort Worth, TX 76102-3129
13733622      +Sam Ha,   591 ferrero ln,   la puente, CA 91744-4961
13733623      +Sam Thompson,   7425 Creek Rd.,   Sandy, UT 84093-6152
13733624      +Samuel Koh Innerspin,   3250 Wilshire Blvd.,   #2150,   Los Angeles, CA 90010-1614
13733625      +Sandgate Technologies,   595 Fellowship Road,   Chester Springs, PA 19425-3618
13733626      +Santiago Marin,   1601 NW 82 Avenue,   Flybox #6834,   Miami, FL 33126-1017
13733627       Sascha Appel,   Eigerweg 11 4852 Rothrist Switzerland
13733628      +Saul Jose Maldonado Rodriguez, Global AP,   14500 SW 160 Terr,   Miami, FL 33177-1708
13733629       Scott Cameron,   1332 Rue des Cypres Pincourt Quebec J7W
13733631      +Scott Gray,   612 W. 10th St.,   Juneau, AK 99801-1820
13733632      +Scott Randall,   Advanced Legal Systems Inc.,   840 S Rancho Dr,   Ste 4313,
                Las Vegas, NV 89106-3837
13796517      #+Sean Taffler,   40 Quartz Way,   San Francisco, CA 94131-1636
13733633      +Sean Walsh Bertram Capital,   800 Concar Drive,   Suite 100,   San Mateo, CA 94402-7045
13733634      +Sean Wang,   910 Lenora,   #S802,   Seattle, WA 98121-2754
13832200      +Sebastian Pawel Schmidt,   c/o Gallo LLP,   1299 Fourth St.,   Suite 505,
                San Rafael, CA 94901-3031
13733635      +Sebastian Schmidt,   c/o Gallo LLP,   1299 Fourth Street, Suite 505,
                San Raphael, CA 94901-3031
13733636      +Selim Soler,   2103 SW Danforth Cir,   Palm City, FL 34990-7706
13733638      +Sergiy Sudakov,   108 Business Center Dr,   Reisterstown, MD 21136-1229
13733639       Servaas Tilkin,   Bloemenplein 9 2200 Herentals Belgium
13733640      +Seth Duppstadt,   2109 Broadway 1379,   New York, NY 10023-2149
13733641      #+Shamus Robinson,   8675 Mink Rd,   Apt 2,   Harbor Springs, MI 49740-9466
13733642      +Shanghai Chooyu Chemical Company Ltd.,   1107 Liberty Square Road,   Boxborough, MA 01719-1113
13733643       Shaun Biggin,   314 120 albany drive edmonton Alberta T6
13733644       Shaun Kelly,   52 Cross Street Warrimoo,   NSW, Australia 2774
13749166       Shi Lei,   BLK 62 Teban Gardens Rd,   #16-627,   Singapore 600062
13736702      +Shi Lei,   1000 Lakes Drive, Suite 430,   West Covina, CA 91790-2928
13733646      +Sierra Circuits, Inc.,   1108 West Evelyn Avenue,   Sunnyvale, CA 94086-5745
13805927      +Sierra Proto Express,   1108 W Evelyn Ave,   Sunnyvale, CA 94086-5742
13733648      +Simon Barber,   c/o Sheppard, Mullin, Richter et al,   Attn: Ori Katz,
                4 Embarcadero Ctr., 17th flr.,   San Francisco, CA 94111-4158
13733650       Simon Twigg,   Cartrader Mail 11,   Ardleigh Green Road,   Hornchurch Essex RM11 2JY UK
13733651       Sinisa Devcic,   Antilopespoor 504 3605VS Maarssen Nether
13846972      +Sistemas Operativos Sanitarios C.A.,   c/o Guido Ochoa,
                W Keith Fendrick, Esq. at Holland et al,   100 North Tampa Street, Suite 4100,
                Tampa, FL 33602-3642
13750135       Sistemas Operativos Sanitarios ca,   Calle 35 entre Av. 2 y #2-34,   Attn: Guido Ochoa,
                Merida, Venezuela 5101
13733653       Sonic Manufacturing Technologies,   P.O. Box 225,   Santa Clara, CA 95052-0225
13733655      +Stacy Robinson,   3876 Muirwood Lane,   Roseville, CA 95747-9795
13805928       Stehr Music Productions,   Waaienberg 58,   2716pc Zoetermeer,   Holland
13733656       Stephan van der Feest,   Accordeonlaan 42 3438GD Nieuwegein Nethe
13733657      +Stephen Bywater,   22 Orr Hatch Dr,   Cornwall, NY 12518-1728
13733658      +Stephen Hamner,   51 Gladys St.,   San Francisco, CA 94110-5427
13733660      +Stephen Witty,   3019 Jade Drive,   Harrison, AR 72601-1865
13733661      +Steve Govoni,   938 Moosehead Trail,   Jackson, ME 04921-3009
13733662      +Steve Manos,   226 Center St.,   Suite A-7,   Jupiter, FL 33458-4365
13733663       Steven Cacchione, Acute Air Conditioning,   75 Medway rd Cragieburn Victoria 3064 Au
13733664      +Stolowitz Ford Cowger LLP,   1140 SW 11th Avenue,   Suite 400,   Portland, OR 97205-2490
13733665      #+Strategic Counsel Corp,   227 Broadway, Suite 306,   Santa Monica, CA 90401-3441
13733666       Stuart Murray,   75 Westover Road,   Downley, High Wycombe HP13 5th,   ENGLAND
13733667       Sungkyun Lee,   45530 Market way 311 Chilliwack British
13733668      #+Suresh Chandra,   101 Bellgrove Drive 3A,   Mahwah, NJ 07430-2263
13733669       Sven Clauw,   Parnassialaan 6 8660 De Panne Belgium
13733672       Synter Resource Group, LLC,   P.O. Box 63247,   North Charleston, SC 29419-3247
13733673       Syvert Holbek Feed,   Kvernhusbakken 6 4900 Tvedestrand Norway
13826029      +Tanard Corporation (Kevin Michael Mahan),   C/O Gallo LLP,   1299 Fourth St., Suite 505,
                San Rafael, CA 94901-3031
13733674      +Tara Beck,   3101 South Roosevelt,   St Boise, ID 83705-4752
13733675       Terri Avery,   91 Bradley Street Guyra New South Wales
13733676      +Terry Sine,   1154 N Pine St,   Canby, OR 97013-3249
13733678      +Thadius Bolton,   6640 Ditmars St,   Las Vegas, NV 89166-8028
13733679      +Thang Nguyen,   21 Millplace Ct,   Irmo, SC 29063-7768
13832094      +Thanh Lanh Tran,   c/o Gallo LLP,   1299 Fourth St.,   Suite 505,   San Rafael, CA 94901-3031
13733680      +Theron Rodriguez Bitlab LLC,   6302 Settlement Dr.,   Arlington, TX 76001-7617
13733681      +Thierry Beauchesne,   4520 Quarterhorse Ct,   Antioch, CA 94531-9317
13733682      +Thomas Schortmann,   3 Village Green N,   Ste 448,   Plymouth, MA 02360-8803
13733683       Thomas Stiegler,   23 Stewart Drive Werribee Victoria 3030
13846967      +Thomas Wingquist,   3385 Larkspur Dr,   Longmont, CO 80503-7524
13733684      +Tie Hu, Targetalk Inc.,   28 Empress Ave. 516 North York Ontario M
13825936      +Tim John McGough,   C/O Gallo LLP,   1299 Fourth St., Suite 505,   San Rafael, CA 94901-3031
13733685       Tim Lehming,   Drossener Str. 63 13053 Berlin Germany
13733686      +Tim McGough,   2412 Pinehurst Ln,   Mesquite, TX 75150-1129
13733687      +Tim Oster,   3068 Evergreen Rd,   Pittsburgh, PA 15237-2725
13777234      +TimeFire, Inc.,   Eric W. Benisek, Esq.,   Vasquez Benisek & Lindgren,
                3685 Mt Diablo Blvd #300,   Lafayette, CA 94549-6833
13733689      +Timothy Cyrus,   630 Oldfield Dr SE,   Byron Center, MI 49315-8114
```

```
13824284       Timothy G. Wong,    195 Tenby Terrace,    Danville, CA 94506-1273
13733690      +Timothy Lam,    6156 Temple City Blvd.,    Temple City, CA 91780-1747
13733691      +Tin Yan Kwok,    9642 Callita Street,    Acradia, CA 91007-7803
13733692       Ting Ma,    China 100083 Beijing   Beijing Room 30-1-
13733693       Tobias Bucher,    Chnuebraechi 7 8197 Rafz Switzerland
13733694       Tobias Neumann,    Buchenweg 30 90556 Seukendorf Germany
13733695      +Toby Brusseau,    Gallo LLP,   1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733696      +Todd Gould,    Loren Data Corp. PO Box 1438,    Lake Forest, CA 92609-1438
13733697       Tom Bouckaert,    Henri Dunantlaan 20/502 9000 Gent Belgiu
13733698       Tom Postma, PC Central,    Jan Vermeerstraat 41 7545BN Enschede Net
13733699     #+Tommy E. Contreras,    855 Folsom Street,    #514,   San Francisco, CA 94107-1180
13733700       Tong Moc,    328 Main Street Toronto Ontario M4C 4X7
13733701       Tony Hoang,    557 Gerrard St. East Toronto Ontario M4M
13847900      +Trent Nathan Park,    c/o Gallo LLP,    1299 Fourth St.,   Suite 505,    San Rafael, CA 94901-3031
13733703      +Trenton Bullock,    1072 Mclaren Drive,    Belmont, NC 28012-8674
13826032      +Trevor Michael Watson,    C/O Gallo LLP,    1299 Fourth St., Suite 505,
                San Rafael, CA 94901-3031
13733705      +TrueTech Communications,    241 Elinor Ave.,    Mill Valley, CA 94941-1281
13839190      +Tudor Ovidiu Vaida,    c/o Gallo LLP,    1299 Fourth St.,   Suite 505,
                San Rafael, CA 94901-3031
13733707      +Tyler Doyle,    2112 Hayden Ave,    Aloona, WI 54720-1547
13737064       UBE Enterprises,    Sam D. Thompson,    7425 Creek Rd.,    Sandy, UT 84093-6152
13733709      +Uniquify, Inc.,    Binder & Malter, LLP,    2775 Park Ave.,    Santa Clara Ca 95050-6004
13733710       Uwe Schaum,    Grabenstr. 5 35625 Huettenberg Germany
13733711      +Venkat Balasubramani,    Focal PLLC,    800 Fifth Avenue, Suite 4100,    Seattle, WA 98104-3100
13826006      +Verne Paul Riley,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733712       Verne Riley,    65 Shamley Heath rd Kureelpa Queensland
13733713      +Vicki Schwarz,    305 W Fullerton 1E,    Chicago, IL 60614-2816
13733714      +Victor Feng, VIP Networks,    43532 Ocaso Corte,    Fremont, CA 94539-5632
13733717     #+Vkal Design LLC,    2290 Ringwood Ave.,    Suite C,   San Jose, CA 95131-1718
13733718      +Vladimir Fefer,    2620 W Greenleaf,    1W,   Chicago, IL 60645-3298
13733737       WY Gost,    Building A,   Haocheng Tech Park,    Yanshan Ave.,    Baoan District, Shenzen,    China
13733719      +WaltherCorp LLC,    1342 Virginia Ave,    Havertown, PA 19083-2020
13733721      +Warren Tsang,    LogicShark Consulting,    274 Madison Avenue,    Suite # 1804,
                New York, NY 10016-0716
13733722      +Wayne Connors,    13514 Tufts Pl,    Tampa, FL 33626-2947
13733723       Weng Kay Poon,    44 Choa Chu Kang Street 64 #09-19,    Singapore 689105
13733724       Wenxie Hu,    Rico Kohki (Hong Kong) Limited Wenxie HU
13733725       Werner Artz,    habergasse 4 82380 Pei? enberg Germany
13733726       Will McGirr,    39 Bruton Place Winnipeg Manitoba R2N 2V
13733727      +Will Wong,    500 Oracle Parkway,    Redwood City, CA 94065-1677
13733728       William CHEVALLIER,    15 RUE DES BASSES   MATHOUZINES 95170 DEU
13733729      +William Courtright,    146 Escolta Way,    San Francisco, CA 94116-2940
13826020      +William Henry Smith,    C/O Gallo LLP,    1299 Fourth St., Suite 505,    San Rafael, CA 94901-3031
13733730      +William Peace,    14821 N Hana Maui Dr,    Phoenix, AZ 85022-3656
13733731      +William Schmitt,    33 Paffendorf Dr,    Newburgh, NY 12550-1717
13733732       William Smith,    Fricourt, Grande Maison Road,    Vale Guernsey HG1 3LH UK
13733733      +William Walther,    WaltherCorp LLC,    1342 Virginia Ave,    Havertown, PA 19083-2020
13733734       Wim Vandeputte,    Oostveld Kouter 13,    9920 Lovendegem,    Flanders (Belgium)
13733735       Wolfgang Riedel,    Wilmersdorfer Str.3 D-14959 Trebbin Germ
13733736      +World Electronics,    3000 Kutztown Road,    Reading, PA 19605-2617
13733739       Xiwen Wang,    165 BAYSHORE DR.,    BRECHIN Ontario L0K 1B0,    Canada
13733741      +Xunyu Yang,    15223 Edgemoor St,    San Leandro, CA 94579-1631
13733743      +Yazz Atlas, EntropyWorks Inc.,    1429 E. Aloha St.,    Seattle, WA 98112-3931
13733744      +Yichun Catherine Liu,    502 Rudbeckia PL,    Gaithersburg, MD 20878-4050
13733745       Yipu Xue,    229 Lady Nadia Drive Vaughan Ontario L6A
13733746      +Youssef Raiss-Elfenni,    6322 Dakine Circle,    Springfield, VA 22150-1193
13733750      +Zhao Fu,    191 West Woodruff Ave,    Columbus, OH 43210-1117
13733751       Zhichao Chen,    3165 Russell St Apt 406 Windsor Ontario
13733752      +Zhichao Zhang,    760 North Mary Ave,    Sunnyvale, CA 94085-2908
13733753      +Zhongwei Ni,    4170 Main St,    B3-182,   Flushing, NY 11355-3823
13733754      +Zuber Lawler & Del Duca LLP,    777 S. Figeroa Street,    37th Floor,
                Los Angeles, CA 90017-5800
13802704      +Zuber Lawler and Del Duca, LLP,    777 S. Figeroa St., 37th Flr.,    Los Angeles, CA 90017-5800
13733361      +hani hajje,    708 clay St.,    Ashland, OR 97520-1420

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
smg            E-mail/Text: itcdbg@edd.ca.gov Jun 26 2015 01:41:47      CA Employment Development Dept.,
                Bankruptcy Group MIC 92E,    P.O. Box 826880,    Sacramento, CA 94280-0001
smg            E-mail/Text: BKBNCNotices@ftb.ca.gov Jun 26 2015 01:42:25      CA Franchise Tax Board,
                Special Procedures Bankruptcy Unit,    P.O. Box 2952,    Sacramento, CA  95812-2952
smg            E-mail/Text: cio.bncmail@irs.gov Jun 26 2015 01:41:38      IRS,   P.O. Box 7346,
                Philadelphia, PA  19101-7346
13733263       E-mail/Text: jasmin.merced@wolterskluwer.com Jun 26 2015 01:42:24      CT Corp.,    P.O. Box 4349,
                Carol Stream, IL 60197-4349
13799831       E-mail/Text: BKBNCNotices@ftb.ca.gov Jun 26 2015 01:42:25      Franchise Tax Board,
                Bankruptcy Section MS A340,    PO BOX 2952,    Sacramento CA 95812-2952
13733382      +E-mail/Text: kbf_jimbo@hotmail.com Jun 26 2015 01:42:22      James Ries,    450 Sunlight Ct,
                Apt 2,   Powell, WY 82435-1633
```

```
Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
13733708       +E-mail/Text: ulinecollections@uline.com Jun 26 2015 01:42:14      Uline,   12575 Uline Drive,
                 Pleasant Prairie, WI 53158-3686
                                                                                                TOTAL: 7

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
rspi            Peter S. Kravitz
13733203        Andy Lo,   Celestica 581 S. Unionville Ave Markham
13754990        Bryce Thomas,   1420 330 Clareview Station Drive NW,   Edmonton, AB,    Canada,    T5Y 0E6,
                 Edmonton, CA 00-00
13733260        Craig Beech,   email address only]
13733269        Dan Das Mann
13805925        Darwin Johnson,   Email address only
13767957        Dominic Froud,   The Workshop,   Lodge Farm,   The Heywood,   Diss, Norfolk, CA 00000-0000
13733332        Eric Sala,   Carrer Parellada 28 1r 4a 08030 Barcelo
13736744        Graham Adams,   The Reddings,   Court Robin Lane,   Llangwm,   Usk, United Kingdom, CA 99-99
13755625        Irwin Ahmad,   44 Jalan Hillview Utama,,   Off Jalan Ulu Klang,,   Malaysia,   Ampang, KS 68000
13733373        Ivan Kondrat'ev,   13 Parkovaya 16-2-8 Moscow Moscow 105077
13733385        James Tsuei,   C/O Ms. Cecilia Leung, Room 1008 Heng Ng
13733447        Kamal Sohal,   7 Renault Road Reading Berkshire RG5 4EY
13805921        Kyle Chase,   Email address only
13805924        Lewis Jang,   Email address only
13733493        Marisa Coppersmith
13849287        MimoCloud Computing UG,   Konradstr. 14,   Aachen, CA 00-00
13733530        Mohit Kalram,   2A/73 Punjabi Bagh West New Delhi Delhi
13733558        Patrick Levell,   6350 Dorchester Road Apt 116 Niagara Fal
13733566        Peter Harris,   538 Birmingham Road Bromsgrove Worcester
13733574        Peter Tipple,   30 St Andrews Terrace Ashington Northumb
13733580        Piotr Kwiecien,   80 Delancey Street Flat B Ground Floor L
13733589        Raul Vasquez
13733598        Rick Bahr-Advisor
13733605        Robert Hall
13733608        Robert Stehr,   Stehr Music Proctions Waaienberg 58 2716
13733617        Russell Sneddon,   name address missing
13733630        Scott Darling
13733637        Sergey Pushkin,   Oleynikova 33 Krasnoyarsk Russian Fed? r
13733645        Shawn Ayotte
13733647        Sierra Photo Express
13733649        Simon Hausdorf,   SIMON HAUSDORF LANGKOFELWEG 11A BERLIN,
13733652        Siraj Patel,   135 Shear brow Blackburn Lancashire BB1
13733654        Sonny Mirador
13733659        Stephen Huckvale,   55 Thornbury Rd , Walsall West midlands
13733670        Sven Ernst,   Alte Weingartener Str 1 76227 Karlsruhe
13733671        Sylvia Sim,   Pmart Network Sdn Bhd Lot 2975, Plot 6,
13733677        Thad McBron
13733688        Timo Schildknecht,   APDO 10034 Can Ramell 07819 Jesus  Ibiza
13733702        Tore Henriksen,   Implement??rene as  Lystheia 18 4817 His
13733704        Trevor Watson Prestige Trophies & Engrav,   1 Gaine Court Bayswater North   Melbourne
13733706        Tudor Vaida
13805932        Verne Riley,   Email address only
13733715        Victor Munoz,   Condor 1107 depto 1402 Santiago Santiago
13733716        Viktor Schwarz, K. Melliger & S??hne AG,   Tobelm? hlestrasse 5 7270 Davos Platz Sw
13733720        Warren Miller,   57 dongola road 1st floor london london
13733738        Xavier Conangla,   Pujades 350 4a Planta 08019 Barcelona Ba
13733740        Xu Zhang,   xu zhang 15 stratford AVE denistone New
13733742        Yasuo Ino,   1-1-1-808 Minami-kasai Edogawa-ku Tokyo
13733747        Yui Kwan Law,   Law Room 711 Block B 9 Lung Wah Street K
13733748        Zach Halley,   Fieldstone Tramore Co. Waterford 0000 Re
13733749        Zbigniew Armatys,   Interaktywny Powiat Tarnowski Zbigniew A
ptcrd*         +Edward Hammond,   3103 Powell Cir.,   Austin, TX 78704-6343
ptcrd*         +Grant Pederson,   12538 Botanical Ln.,   Frisco, TX 75035-0433
ptcrd*         +Timothy Lam,   6156 Temple City Blvd.,   Temple City, CA 91780-1747
13805917*      +Myron Davis,   333 Willoughby Ave, ETS,   5th Floor,   Juneau, AK 99801-1770
13849107*      +Strategic Counsel Corp.,   227 Broadway,   Suite 306,   Santa Monica, CA 90401-3441
13840975*      +Venkat Balasubramani,   Focal PLLC,   800 Fifth Ave, Suite 4100,   Seattle, WA 98104-3100
13821029*      +William Schmitt,   33 paffendorf drive,   Newburgh, NY 12550-1717
13733220       ##+Benjamin Lindner,   9035 Grayland Drive,   Apartment E,   Knoxville, TN 37923-4014
13733239       ##+Bryce Weiner,   621 W Monetcito St #4,   Santa Barbara, CA 93101-4522
13733278       ##+Daniel Williams,   10211 Portland Road,   Silver Spring, MD 20901-2023
13733311       ##+Eddie DeLeon,   2203 Ripley Ave.,   Unit B,   Redondo Beach, CA 90278-5024
13733399       ##+Jawad Quddus,   1020 Brand Ln,   Apt 638,   Stafford, TX 77477-5761
13733443       ##+Justin Grevich,   3348 Via Alicante,   La Jolla, CA 92037-2745
13733542       ##+Nenko Garchev,   4001 Lyman Dr,   Philadelphia, PA 19114-2107
13733571       ##+Peter Myers,   6320 North 16th Street,   Apt 34,   Phoenix, AZ 85016-1521
13733588       ##+Randy Jones,   Kinetica Technology Solutions,   403 Da Vinci Ln,   Wylie, TX 75098-8469
13733618       ##+Ryan Casey,   904 NE 157th Ave,   Portland, OR 97230-5462
                                                                               TOTALS: 52, * 7, ## 10
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 27, 2015                                    Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on June 25, 2015 at the address(es) listed below:

```
          Ashley   McDow    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
           amcdow@bakerlaw.com, SGaeta@bakerlaw.com
          Ashley   McDow    on behalf of Petitioning Creditor    Koi Systems amcdow@bakerlaw.com,
           SGaeta@bakerlaw.com
          Ashley   McDow    on behalf of Petitioning Creditor    UBE Enterprises amcdow@bakerlaw.com,
           SGaeta@bakerlaw.com
          Ashley   McDow    on behalf of Interested Party    Official Committee Of Unsecured Creditors
           amcdow@bakerlaw.com, SGaeta@bakerlaw.com
          Ashley   McDow    on behalf of Interested Party    Official Committee of Unsecured Creditors
           amcdow@bakerlaw.com, SGaeta@bakerlaw.com
          Beth E. Gaschen    on behalf of Petitioning Creditor    Koi Systems bgaschen@wgllp.com
          Caroline R. Djang    on behalf of Creditor    DigiMex Ltd cdjang@rutan.com
          Christopher D. Sullivan    on behalf of Interested Party    Diamond McCarthy
           csullivan@diamondmccarthy.com, mdomer@diamondmccarthy.com
          Craig   Stuppi    on behalf of Interested Party Eduardo   DeCastro craig@stuppilaw.com
          David M. Poitras    on behalf of Defendant Marc A. Lowe dpoitras@jmbm.com
          Elizabeth A. Green    on behalf of Debtor    HashFast LLC egreen@bakerlaw.com,
           jdriggers@bakerlaw.com
          Elizabeth A. Green    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
           egreen@bakerlaw.com, jdriggers@bakerlaw.com
          Fahim   Farivar    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
           ffarivar@bakerlaw.com, sgaeta@bakerlaw.com
          Greg P. Campbell    on behalf of Creditor    Nationstar Mortgage LLC ecfcanb@aldridgepite.com,
           gc@ecf.inforuptcy.com
          Gregory A. Rougeau    on behalf of Creditor    Liquidbits Corp. grougeau@diamondmccarthy.com,
           MDomer@diamondmccarthy.com
          Jessica M. Mickelsen    on behalf of Debtor    Hashfast Technologies LLC
           jessica.mickelsen@kattenlaw.com
          Jessica M. Mickelsen    on behalf of Plaintiff    HashFast LLC jessica.mickelsen@kattenlaw.com
          Jessica M. Mickelsen    on behalf of Debtor    HashFast LLC jessica.mickelsen@kattenlaw.com
          Jessica M. Mickelsen    on behalf of Plaintiff    HashFast Technologies LLC
           jessica.mickelsen@kattenlaw.com
          Julie M. Glosson    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
           julie.m.glosson@usdoj.gov
          Michael   Delaney    on behalf of Petitioning Creditor    Koi Systems mdelaney@bakerlaw.com,
           SGaeta@bakerlaw.com
          Michael   Delaney    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
           mdelaney@bakerlaw.com, SGaeta@bakerlaw.com
          Nancy   Weng    on behalf of Creditor    Looksmart Ltd. nweng@trinhlawfirm.com, kim@trinhlawfirm.com
          Office of the U.S. Trustee / SF    USTPRegion17.SF.ECF@usdoj.gov, ltroxas@hotmail.com
          Ori   Katz    on behalf of Interested Party Simon   Barber okatz@sheppardmullin.com,
           smccabe@sheppardmullin.com
          Patrick   Chesney    on behalf of Interested Party    Gallo LLP pchesney@gallo-law.com,
           mvananda@gallo-law.com
          Robert G. Harris    on behalf of Defendant    Uniquify, Inc. rob@bindermalter.com
          Robert G. Harris    on behalf of Creditor    Uniquify, Inc. rob@bindermalter.com
          Sarah M. Stuppi    on behalf of Interested Party Eduardo   DeCastro sarah@stuppilaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
         Venkat  Balasubramani    on behalf of Interested Party Pete  Morici venkat@focallaw.com, pete.morici@alumni.purdue.edu
         W. Keith Fendrick    on behalf of Creditor    Sistemas Operativos Sanitarios C.A. keith.fendrick@hklaw.com, Andrea.Olson@hklaw.com

                                                                                                                       TOTAL: 31

Form OCP

# UNITED STATES BANKRUPTCY COURT
## Northern District of California

| In Re: | Hashfast Technologies LLC | Case No.: 14–30725 DM 11 |
|---|---|---|
| | Debtor(s) | Chapter: 11 |

## NOTICE OF ORDER CONFIRMING PLAN

**Notice is hereby given** of the entry of an order of this court on 06/25/2015 confirming the plan of reorganization filed on June 4, 2015 .

Dated: 6/25/15

For the Court:

Edward J. Emmons
Clerk of Court
United States Bankruptcy Court