Ashley M. McDow (245114)
Michael T. Delaney (261714)
**BAKER HOSTETLER LLP**
11601 Wilshire Blvd., Suite 1400
Los Angeles, CA 90025-0509
Telephone: 310.820.8800
Facsimile: 310.820.8859
Email: amcdow@bakerlaw.com
        mdelaney@bakerlaw.com

Counsel for Michael G. Kasolas, the Trustee for the
Liquidating Trust

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>HASHFAST TECHNOLOGIES, LLC, a California limited liability company. | Case No.  14-30725<br><br>Jointly Administered and Substantively Consolidated with:<br><br>Case No. 14-30866 DM<br><br>Chapter 11 |

### STIPULATION TO EXTEND DEADLINE TO RESPOND TO TRUSTEE'S OBJECTION TO CLAIM OF HYPERTECHNOLOGIE CIARA INC.

Michael G. Kasolas, the Trustee for the Liquidating Trust (the "**Trustee**"), by and through his undersigned counsel, and Hypertechnologie Ciara Inc. (the "**Claimant**") hereby stipulate and agree as follows:

1.    The Trustee filed an objection to claim, dated November 25, 2015 (the "**Objection to Claim**"), against Proof of Claim No 174 filed by Claimant.

2.    The current deadline to respond to the Objection to Claim is February 15, 2016 (the "**Response Deadline**").

3.    The Trustee and the Claimant hereby agreed to extend the Response Deadline to and including March 16, 2016 without prejudice to any further extensions as agreed by the parties.

1    Dated: February 15, 2016

2    BAKER HOSTETLER LLP                GREENBERG TRAURIG, P.A.

3

4    Ashley M. McDow, Esq.               John R. Dodd, Esq.

5    Michael T. Delaney, Esq.             333 S.E. 2nd Avenue Suite 4400
     11601 Wilshire Blvd., Suite 1400       Miami, FL 33131

6    Los Angeles, CA 90025-0509          Telephone: 305.579.0500
     Telephone: 310.820.8800             Facsimile: 305.579.0717

7    Facsimile: 310.820.8859             Email: doddj@gtlaw.com
     Email: amcdow@bakerlaw.com

8           mdelaney@bakerlaw.com

9    *Counsel for Michael G. Kasolas, the*      *Counsel to Hypertechnologie Ciara Inc.*
     *Trustee*

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 11601 Wilshire Boulevard, Suite 1400, Los Angeles, CA 90025-0509

A true and correct copy of each **STIPULATION TO EXTEND DEADLINE TO RESPOND TO TRUSTEE'S OBJECTION TO CLAIM OF HYPERTECHNOLOGIE CIARA INC.** was served on the respective claimant at the address listed on the Objection in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On February 15, 2016, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Venkat Balasubramani    venkat@focallaw.com, pete.morici@alumni.purdue.edu
Thomas R. Burns    tom@tburnslaw.com
Greg P. Campbell    ecfcanb@aldridgepite.com, gc@ecf.inforuptcy.com
Patrick Chesney    pchesney@gallo-law.com, mvananda@gallo-law.com
Michael Delaney    mdelaney@bakerlaw.com, SGaeta@bakerlaw.com
Michele M. Desoer    mdesoer@zuberlaw.com, dellis@zuberlaw.com
Caroline R. Djang    cdjang@rutan.com
Fahim Farivar    ffarivar@bakerlaw.com, sgaeta@bakerlaw.com
W. Keith Fendrick    keith.fendrick@hklaw.com, Andrea.Olson@hklaw.com
Beth E. Gaschen    bgaschen@wgllp.com
Julie M. Glosson    julie.m.glosson@usdoj.gov
Elizabeth A. Green    egreen@bakerlaw.com, jdriggers@bakerlaw.com
Robert G. Harris    rob@bindermalter.com
Geoffrey A. Heaton    gheaton@duanemorris.com
Reginald R. Hindley    hindleylaw@gmail.com
David Holtzman    david.holtzman@hklaw.com, angela.ius@hklaw.com
Ori Katz    okatz@sheppardmullin.com, smccabe@sheppardmullin.com
Ashley McDow    amcdow@bakerlaw.com, SGaeta@bakerlaw.com
Jessica M. Mickelsen    jessica.mickelsen@kattenlaw.com
Office of the U.S. Trustee / SF    USTPRegion17.SF.ECF@usdoj.gov, ltroxas@hotmail.com
Aron M. Oliner    roliner@duanemorris.com
Douglas R. Pahl    dpahl@perkinscoie.com, etherrien@perkinscoie.com
David M. Poitras    dpoitras@jmbm.com
Gregory A. Rougeau    grougeau@diamondmccarthy.com, MDomer@diamondmccarthy.com
Craig Stuppi    craig@stuppilaw.com
Sarah M. Stuppi    sarah@stuppilaw.com
Christopher D. Sullivan    csullivan@diamondmccarthy.com, mdomer@diamondmccarthy.com
Nancy Weng    nweng@trinhlawfirm.com, kim@trinhlawfirm.com

☐ Service information continued on attached page

2. **SERVED BY EMAIL** (state method for each person or entity served):  On February 15, 2016, I served the following persons and/or entities at the last known email addresses in this bankruptcy case or adversary proceeding by email as follows.

| | |
|---|---|
| Graham Adams | gadams@takelap.com |
| Servaas Tilkin | servaas.tilkin@gmail.com |
| Ray E. Gallo | rgallo@gallo-law.com |
| Process General | NEF@Processgeneral.com |
| c/o Victor Delaglio | |
| William R. Gougér | bill.gouger@summitcapitalllc.com |
| Craig Beech | craigbeech@gmail.com |
| Michael Gao | Urazexo378@gmail.com |
| Scott Gray | elphenom@yahoo.com |
| Wy Gost | wygost@yahoo.com |
| Paul Montague | paul_montague99@hotmail.com |

☐ Service information continued on attached page

3. **SERVED BY UNITED STATES MAIL** (state method for each person or entity served):  On February 15, 2016, I served or caused to be served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, addressed and/or by email as follows.  Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 15, 2016 | Sonia Gaeta | /S/ Sonia Gaeta |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

608365175.1

**3. SERVED BY UNITED STATES MAIL** (state method for each person or entity served):

Hon. Dennis Montali
U.S. Bankruptcy Court Northern Division of California
235 Pine Street, 19th Floor
San Francisco, CA 94104

**Manual Notice List**

Eric W. Benisek
Vasquez Benisek and Lindgren LLP
3685 Mt. Diablo Blvd., Suite 300
Lafayette, CA 94549

Avram S. Cheaney
1305 Laguna Street, #4
San Francisco, CA 94115

Edward Hammond
3103 Powell Cir.
Austin, TX 78704

Brian E. Klein
Baker Marquart, LLP
2029 Century Park East, 16th Floor
Los Angeles, CA 90067

Ainsley G. Moloney
Morgan Lewis & Bockius LLP
1 Federal St.
Boston, MA 02110

Grant Pederson
12538 Botanical Ln.
Frisco, TX 75035

Peter A. Siddiqui
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693

AQS
401 Kato Terrace
Fremont, CA 94539

James J. Ries
450 Sunlight Ct., #2
Powell, WY 82435

Craig A. Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr. 7th Fl.
Costa Mesa, CA 92626-7122

Paul M. Dolak
P.O. Box 590276
San Francisco, CA 94159

Robert G. Harris
Binder & Malter LLP
2775 Park Avenue
Santa Clara, CA 95050

Timothy Lam
6156 Temple City Blvd.
Temple City, CA 91780

Duane Morris,LLP
One Market Plaza
Spear Street Tower, Suite 2200
San Francisco, CA 94105-1127

Process General
5915 Edmond St. #102
Las Vegas, NV 89118-2860

San Francisco Court Appointed Special
Advocates
2535 Mission Street
San Francisco, CA 94110

Luke Dashjr
17318 Sweetwater Rd.
Dade City, FL 33523

Oleksandr V. Buzko
5824 Oak Bend Lane #101
Oak Park, CA 91377

Ray E. Gallo
Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901

John E. Hlavaty
35 Swanson Court, #16D
Boxborough, MA 01719

Kang Lu
5753 Hwy 85 North #2442
Crestview, FL 32536

100 Bush Corporation
100 Bush Street, Suite 218
San Francisco, CA 94104

Peter S. Kravitz
(No address listed)

Strategic Counsel Corp
c/o Adam T. Ettinger
Sheppard Mullin Richter & Hampton LLP
1901 Ave of the Stars, #1600
Los Angeles, CA 90067-6017

Mohammad Zahid Faruqi
Ruthnergasse 42/Tuer 9
1210-Wien, Austria

**LIST OF 20 LARGEST CREDITORS**
**SERVED VIA U.S. MAIL AND EMAIL ONLY, WHERE INDICATED**

Liquidbits Corp.
20201 E. County Club Dr. #1502
Aventura, FL 33180-3282

~~Benjamin Lindner~~
~~9035 Grayland Drive~~
~~Apartment E~~
~~Knoxville, TN 37923-4014~~
(Returned mail 1/8/15)

Ciara Technologies
9300 Transcanada Highway
Saint-Laurent, Quebec H451K5 Canada

Cypher Enterprises, LLC
c/o Robert J. Bogdanwicz III,
Deans& Lyons LLP
325 N. Saint Paul Street, Suite 1500
Dallas, TX 75201-3891

DXCorr Design Inc.
121 West Washington Ave.
Suite 212
Sunnyvale, CA 94086-1101

Davide Cavion
c/o Bryan Reyhani,
Reyhani Nemirovsky LLP
200 Park Avenue, 17th Floor
New York, NY 10166-0004

Elton Seah
761 Irwindale Avenue
Las Vegas, NV 89123-2319

Future Electronics Corp.
3255 Paysphere Circle
Chicago, IL 60674-0032

Graeme Middleton
Middleton Solicitors
135-137 Dale Street
Liverpool L2 2JH UK

Guido Ochoa
Calle 35
Merida, Venezuela 5101

Koi Systems Ltd
1191 Center Point Drive #A
Attention: Brian Edgeworth
Henderson, NV 89074-7891

Mark Roy
21745 Duck Creek Square
Ashburn, VA 20148-4411

Michael Gao
c/o Hongqui Yang
105 Tamalpais Pt.
Chapel Hill, NC 27514-1453

Perkins Coie
131 S. Dearborn St. #1700
Chicago, IL 60603-5559

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618

Sonic Manufacturing Technologies
P.O. Box 225
Santa Clara, CA 95052-0225

Strategic Counsel Corp
c/o Adam T. Ettinger
Sheppard Mullin Richter & Hampton L
1901 Avenue of the Stars, Suite 1600
Los Angeles, CA 90067

Uniquify, Inc.
2030 Fortune Drive #200
Attn: Robert Smith
San Jose, CA 95131-1835

(New address 4/16/15)

~~WY Gost~~
~~Building A, Haocheng Tech Park~~
~~Yanshan Ave.~~
~~Baoan District, Shenzen~~
~~China~~
(Returned mail 11/17/2014)

World Electronics
3000 Kutztown Road
Reading, PA 19605-2617

Zuber Lawler & Del Duca LLP
777 S. Figeroa Street
37th Floor
Los Angeles, CA 90017-5800

Anthony Vo
c/o Bryan Reyhani
Reyhani Nemirovsky LLP
200 Park Avenue, 17th floor
New York, NY 10166

**MEMBERS OF UNSECURED CREDITORS COMMITTEE**

Hamilton Hee
761 Irwindale Ave.
Las Vegas, NV  89123

Sistemas Operativos Sanitarios ca
Attn:  Guido Ochoa
Calle 35 entre Av. 2 y 3 #2-34
Merida, Venezuela  5101

Uniquify Inc.
Attn:  Robert Smith
2030 Fortune Drive #200
San Jose, CA  95131

Antony Vo
319 S. Mitchell St.
Bloomington, IN  47401

Koi Systems Ltd.
Attn:  Brian Edgeworth
1191 Center Point Drive, Suite A
Henderson, NV  89074

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Peter Morici
1430 Patapsco St.
Baltimore, MD   21230

**LIST OF CREDITORS
SERVED VIA U.S. MAIL ONLY**

Diamond McCarthy
150 California Street, Suite 2200
San Francisco, CA 94111-4547

DigiMex Ltd
Rutan & Tucker, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Hashfast Technologies LLC
29209 Canwood Street, Suite 210
Agoura Hills, CA 91301
Attention: HashFast CRO

Koi Systems
Units 1403-5, 14/F
173 Des Voeux Rd. Central
Hong Kong, CN 00000

Timefire, Inc
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

~~Looksmart Ltd.~~
~~Trinh Law Firm~~
~~99 N. 1st St., Suite 200~~
~~San Jose, Ca 95113-1203~~
(Returned mail 1/26/15)

Sistemas Operativos Sanitarios C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644

Aaron Collins
21851 Schieffer Rd
Colton, OR 97017-9400

UBE Enterprises
7425 Creek Rd.
Sandy, UT 84093-6152

Uniquify, Inc.
Binder & Malter, LLP
2775 Park Ave.
Santa Clara Ca 95050-6004

Adam Hennessy
Hennessy Hemp 917 Parkview Blvd
Lombard, IL 60148-3267

100 Bush Corporation
100 Bush St., Suite 218
San Francisco, CA 94104-3905

AQS
401 Kato Terrace
Fremont, CA 94539-8333

Adrian Clarkson
Software Engineering Services Ltd.
30 Thistle Green, Swavesey
Cambridge, Cambridgeshire CB24 4RJ, UK

Aaron Grimes
PSC 822
Box 1221
FPO, AE 09621-0013

Adam Haverstock
14236 Maya Circle
Moorpark, CA 93021-3506

Ahmed Muhsin
11410 Nagel St
Hamtramck, MI 48212-2909

Adam Lenet, Lenit IT Solutions
88 Farnham Drive Beaconsfield
Quebec H9W

Adamo Di Stefano
9879 Saint-Firmin Montreal Quebec H2B
2G

Ales Prikryl
6838 E 5th Street
Scottsdale, AZ 85251-5526

Adrian Coroama
426 Sandra Timis 307065 Romania

Adrian Pop
62 Goodview Rd Unit 85
Toronto, Ontario Canada M2J2K6

Alexander Stroh
Waagenstr.39 40229 Dusseldorf Germany

~~Alan Richardson~~
~~11975 Greywing Court Reston VA 20191~~
~~Silver Springs, MD 20906~~
(Returned Mail 8/20/2014)

Alan Vit
680 Caron Ave
Apt 2-right side entrance Windsor
ontario, N9A 5B6, Canada

Alfred Kraus
9934 Pasatiempo Place
Moreno Valley, CA 92557-3520

Alex Filippov
12 Sherborne Cir
Ashland, MA 01721-2313

Alexander Roganov
1881 Willoughby Ave
Ridgewood, NY 11385-1152

Allan N. Hessenflow
23097 Summit Road
Los Gatos, CA 95033-9318

Alexander Young
5015 N Avenida De La Colina
Tanque Verde, AZ 85749-8751

Alexey Minchenkov
Asafeva St 2-1-60 St Petersburg
Russia 1

Amanda Dick
1601 W Main #90-105
Willimantic, CT 06226-1100

Allan Askar, Allancolabs LLC
20061 Blackwolf Run Pl
Ashburn, VA 20147-3181

Allan Martin
5009 Northlawn Circle
Murrysville, PA 15668-9423

American Arbitration Association
One Sansome Street, 16th Floor
San Francisco, CA 94104-4449

Allen McGhan
Keylink IT
535 Shute Ln
Hendersonville, TN 37075-5848

Alwin de Romijn
Jacob Catsstraat 25 2613HA Delft
Netherlands

Andrew Bester
92 William Street
Westbury, Tasmania, 7303
Australia

Amanda Van Nuys Consulting
845 Montgomery Street
Unit 1
San Francisco, CA 94133-5139

American Arbitration Association
120 Broadway, 21st Fl
New York, NY 10271-0016

Anthony Carrillo
1130 NE 104th Ave
Portland, OR 97220-3914

~~Amro Abdelgawad~~
~~57 Ira Road~~
~~#187~~
~~Syosset, NY 11791-3504~~
(Returned mail 5/11/15)

Amy Woodward
57 Oakwood Street
San Francisco, CA 94110-1529

Anthony Woodward
2697 Derby Drive
San Ramon, CA 94583-4312

Andrew Fader
2 Fox Run Road
Briarcliff Manor, NY 10510-1736

Andrey Fishchenko
100 Naamans Road 4B
Ste 131986
Claymont, DE 19703-2737

~~Antonios Alexiou~~
~~1253 Buck Jones Rd~~
~~Raleigh, NC 27606-3326~~
(Duplicate address)

Anthony Lauck
PO Box 59
Warren, VT 05674-0059

Anthony Sajan
4786 Oakhurst Ridge
Clarkston, MI 48348-5049

~~Aristeidis Dionisatos~~
~~46 North Park Gardens Belleville Ontario~~
(Returned mail 11/17/2014)

Antoine Alary
1516 Lima Ct
San Jose, CA 95126-4255

~~Antonio Dewey~~
~~1211 San Dario Ave~~
~~Suite 369~~
~~Laredo, TX 78040-4505~~
(Returned Mail 7/24/2014)

Avram Cheaney
1305 Laguna Street
Apt. 4
San Francisco, CA 94115-4249

Armada Works Inc.
2223 Bath Ave
Brooklyn, NY 11214-5603

Antony Vo
c/o Steven T. Gubner
Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367-4911

Benjamin Hopson II
2640 Alexandria Pl
Janesville, Wi 53548-3314

Bas Bosschert
Kruisgang 12
1613 DC Grootebroek
Netherlands

Aupacom Enterprises
9620 Sepulveda Blvd Unit 33
North Hills, CA 91343-3370

Morgan, Lewis & Bockius LLP
Three Embarcadero Center
San Francisco, CA 94111-4079

~~Brandon Bressler~~
~~3638 San Onofre Ave~~
~~San Onofre, CA 95348-8405~~
(Returned mail 11/17/2014)

David M. Balabanian
Morgan, Lewis and Bockius LLP
Three Embarcadero Center
San Francisco, CA 94111-4067

Brenton Senegal
5355 S Rainbow Blvd #138
Las Vegas, NV 89118-1844

Brenton Senegal
5355 South Rainbow Blvd
Unit #138
Las Vegas, NV 89118-1844

Benjamin C. Beckwith
8218 Grimchester
Converse, TX 78109-3234

Brian Barbee
701 Blossom St.
Bakersfield, CA 93306-5801

Brian Connelly
22601 Asheville Hwy
Landrum, SC 29356-9633

Bernie Rihn, Prudentia Permanens LLC
3628 Linden Ave
N #214
Seattle, WA 98103-8793

Brian Samas
123 Bridge Street
Groton, CT 06340-3603

Brion Lau, Financial Fitness Pro
21600 Rainbow Drive
Cupertino, CA 95014-4815

Breck Pedersen
3712 Denehoe CV
Austin, TX 78725-4708

Bruce Sanders Bruce Sanders Design & Ill
12 Bridge St.
Westford, MA 01886-2102

Bruce Terry
21073 Niagara River Drive
Sonora, CA 95370-9102

~~Bret Motyl~~
~~148 Townsend St~~
~~Suite 21~~
~~San Francisco, CA 94107-1919~~
(Returned mail 11/17/2014)

Bruno Reith
Repkering 36 58791 Werdohl Germany

Bryan Carter
330 Carriage Dr. E
Santa Ana, CA 92707-4156

~~Brian McKittrick~~
~~813 Whitney St~~
~~Cedar Hill, TX 75104-2257~~
(Returned mail 9/2/14)

~~Bryce Weiner~~
~~621 W Monetcito St #4~~
~~Santa Barbara, CA 93101-4522~~
(Returned mail 3/9/15)

CT Corp.
P.O. Box 4349
Carol Stream, IL 60197-4349

Bruce Boytler
1014 37 St SE
APT. 2
Auburn, WA 98002-8749

Central Computers
837 Howard Street
San Francisco, CA 94103-3009

Chad Eller
1910 Lomita Dr
San Leandro, CA 94578-1218

Bruno Lemonnier
16 Rue Victor Hugo 17300
Rochefort France

~~Chaz Curtiss~~
~~6551 Jordan River Dr~~
~~Las Vegas, NV 89156-3750~~
(Returned Mail 8/16/14)

Chris Ergen C/O Summit Capital LLC
5701 S. Santa Fe Drive
Littleton, CO 80120-1813

Bryan Pope
6196 Westminster Dr
Parma, OH 44129-4954

Christian Calvo
3 Peartree Ln
Rolling Hills Estates, CA 90274-4824

Christian Golbs
Muehlburgweg 47 99094 Erfurt Germany

Carl Schultz
1827 Harold Street
Houston, TX 77098-1603

Christopher Fetterly
9603 86th Avenue, NW
Edmonton, Alberta, Canada
T6E2L6

Christopher Goes
PO Box 100
Cottage Grove, OR 97424-0004

~~Charles Hilt~~
~~2800 Ruleme St~~
~~Apt 24~~
~~Eustis, FL 32726-8327~~
(Returned Mail 8/13/2014)

~~Chunliu Shen~~
~~56 Ffordd Dryden~~
~~Swansea, UK~~
~~Swansea, CA 93545~~
(Returned Mail 10/9/14)

Corey Vokey
2249 Burrows Ave Winnipeg Manitoba
R2R 1

Chris Thompson
3617 Wind Rose Pl
Castle Rock, CO 80108-8488

Cogent Communications
P.O. Box 791087
Baltimore, MD 21279-1087

Cory Wise
2315 West alberson Dr.
Albany, GA 31721-2043

Christina Jepson
7 Cross St Dundas Ontario L9H 2R3 Canada

Cort Wenzel
858 Boardwalk Place
Redwood City, CA 94065-1806
(Returned Mail 9/30/14)

Damon Jiang
1210 Alemany Blvd.
San Francisco, CA 94112-1404

Christopher Raday
4215 W 142 St
Crestwood, IL 60445-2307

Craig LaShot
88304 Charley Lane
Springfield, OR 97478-9634

Dan Fuchs
member of K2RED LLC
526 Shoup Ave W Ste K
Twin Falls, ID 83301-5050

CoPower
1600 W. Hillsdale Blvd.
San Mateo, CA 94402-3768

Dain Carver
240 Martine Ave
White Plains, NY 10601-3456
(Returned mail 1/20/15)

Daniel Herbon
683 barrington dr e.
shakopee, MN 55379-8976

Corey Wysong
4499 E Fox Run Drive
Syracuse, IN 46567-9167

Dan Charbonneau,CBT Nuggets
44 Club Rd
Suite 150
Eugene, OR 97401-2461

Daniel Petreley
19378 East Brunswick Drive
Aurora, CO 80013-9420

Craig Burke
2787 Fairview
Canyon Monitor, WA 98836

Daniel Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Daniel Williams
10211 Portland Road
Silver Spring, MD 20901-2023
(Returned Mail 10/6/14)

Dan Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Daniel Nimtsch
Meinigstr 46a 38667 Bad Harzburg
Germany
(Returned mail 3/16/15)

Dat Le
22 Golden Gate Bay Winnipeg Manitoba
R3J
(Returned Mail 10/2/14)

Daniel Burgin
St-Roch 30 1004 Lausanne Switzerland

Daniel Raedel
Juethornstrasse 39 22043 Hamburg
Germany

David Cho
158 L'Amoreaux Drive Scarborough On

Daniel Hilderal
40 Hardinge road LONDON England NW10
3PJ

Darwin Johnson, Schwaahed
73 Eastern Parkway 4B
Brooklyn, NY 11238-5920
(Returned Mail 6/16/15)

David Steinberg
3164 Sycamore Pl
Carmel, CA 93923-9005

Daniel Pojar
1253 Grace Drive
Sycamore, IL 60178-9515

~~David Boothby~~
~~1800 Holleman Drive, Apt 1404~~
~~College Station, TX 77840-7215~~
(Returned Mail 9/24/2014)

Dean Farry
1250 HalifaxWay
San Ramon, CA 94582-5909

Dario Albarron
512 Sherman Ave
Roselle Park, NJ 07204-2145

David King
10106 E 69th Ter
Raytown, MO 64133-6037

Deon Brewis
15610 NE 59th Way
Redmond, WA 98052-4818

Dave Gutelius
1259 El Camino Real, #230
Menlo Park, CA 94025-4208

David Springer
4095 Lomar Drive
Mt. Airy, MD 21771-4572

~~Detlef Sattler~~
~~Austr. 18~~
~~53604 Bad Honnef,~~
~~GERMANY~~
(Returned Mail 5/29/15)

David Gutelius
1259 El Camino Real, Suite 230
Menlo Park, CA 94025-4208

Davis Wright Tremaine LLP
1201 Third Avenue, Suite 2200
Seattle, WA 98101-3045

Donald Crain
110 N Lee St
Lexington, IL 61753-1215

David Miller
1751 NE 91st Street
Seattle, WA 98115-3251

Dennis Lambert
9450 SW Gemini Dr
Beaverton, OR 97008-7105

Douglas Trowbridge
2045 Waterbury Rd
Lakewood, OH 44107-6212

Del Wong
3233 Pawaina Place
Hawaii, HI 96822-1339

Derek Piper
3706 W Woodmere Way
Bloomington, IN 47403-4125

Duncan Wallace, Duncwa LLC
1001 National Avenue 139
San Bruno, CA 94066-5816

Derek Hill
Advantage mortgage
29875 S Black Bear Dr
Canby, OR 97013-9508

DigiKey Corporation
701 Brooks Avenue South
Thief River Falls, MN 56701-2757

~~Eddie DeLeon~~
~~2203 Ripley Ave., Unit B~~
~~Redondo Beach, CA 90278-5024~~
(Returned Mail 5/11/15)

Di Pardo BVBA
Rozijnenstraat 27
3620 Lanaken
Belgium

Donald Bosse
9 E 9th St
Frederick, MD 21701-4606

Edward Kestel
2895 SW 146 Ct
Ocala, FL 34481-3515

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

~~Doug Haden~~
~~973 Iron Mountain Circle South~~
~~Lake Tahoe, CA 96150-6118~~
(Returned Mail 5/11/15)

Edward Lee
18510 Traxell Way
Gaithersburg, MD 20879-1797

~~Donald Weinberg~~
~~9522 New Waterford Ct.~~
~~Delray Beach, FL 33446-9747~~
(Returned Mail 8/26/2014)

Duane Laun
707 29th Ave E
Seattle, WA 98112-4136

Eli Farnsworth
644 Gilbert Ave
Hamden, CT 06514-2641

Drew Johnson
2306 N 87th Way
Stottsdale, AZ 85257-2448

Eclipse Metal Fabrication
2901 Spring St.
Redwood City, CA 94063-3935

Elric Traver
1221 River Ln
Mosinee, WI 54455-9573

Dylan Hall
Geeks on Wheels
47 Halstead Ave Suite LL1
Harrison, NY 10528-4142

<u>Petitioning Creditor:</u>
Edward Hammond
3103 Powell Cir.
Austin, TX 78704-6343

Employment Matter Counseling
&Consulting
120 Vantis
Suite 300
Aliso Viejo, CA 92656-2677

Edgar Godoy
88 Bush St
#C2103 Building C
San Jose, CA 95126-4863

Edward Lee
1463 Bittern Dr
Sunnyvale, CA 94087-3210

Eric Denny
204 Lauren Ln
Minden, LA 71055-6286

Edward Lance
1324 Treasure Cove
Niceville, FL 32578-7001

Eivind Aamodt
Wilhelms Gate 5A 0168 Oslo Norway

Eric Tollefson
740 Dillon Ct
Grayslake, IL 60030-3374

Edward Mosley
329 Maple Rd NE
Ludowici, GA 31316-5623

~~Elkin Mann, LDI Imports~~
~~378 Johnston Ave.~~
~~Jersey City, NJ 07304-3766~~
(Returned mail 8/13/14)

Evan Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Eliott Spencer
23 Sunwood Ln
Sandy, UT 84092-4802

Embedded Wits LLC
10574 Culbertson Dr
Cupertino, CA 95014-3556

Ferdinand Nepomuceno
12476 old colony drive upper
Marlboro, MA 20772-5069

Employment Development Department
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA 94280-0001

~~Eric Corlew Creative X-Pressions~~
~~409 S Locust St~~
~~Wayland, MI 49348-1312~~
(Returned mail 8/13/2014)

Forrest Voight
2360 SW Archer Rd.
Apt. 910
Gainesville, FL 32608-1049

Eric Cochran
615 Shelley Ave
Ames, IA 50014-7905

Eric Nicholas Christmas
5940 NW 13th Street
Sunrise, FL 33313-6211

Frank Rankin
518 Freehold Road
Jackson, NJ 08527-4629

Eric Liu
3630 Sadge Ln
Irving, TX 75062-8400

Erik Voorhees, Bitcoin FTW
35 Snowberry Way
Dillon, CO 80435-8805

Future Electronics
c/o Diane Svendsen
41 Main Street
Boiton, MA 01740-1134

Eric Whyne
21860 Regents Park Circle
Sterling, VA 20166-9241

Federal Express Corporation
942 South Shady Grove Road
Memphis, TN 38120-4117

Garrett Griffin
9150 Crest Ave
Oakland, CA 94605-4422

~~Fabio Miceli~~
~~Westerdok GiG~~
~~1013 BV Amsterdam~~
~~The Netherlands~~
(Returned mail 11/17/2014)

Fon Allan Duke
19333 Seabiscuit Way
Apple Valley, CA 92308-4570

George Richmond
3580 Egret Drive
Melbourne, FL 32901-8152

Fernando Famania
F174 Avenida Altamira
Chula Vista, CA 91914

Frank Chappell
1236 Tuxford Dr
Brandon, FL 33511-1801

Gerald Davis
Tangible Cryptography LLC
510 Bridge Dr
Chesapeake, VA 23322-6020

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento CA 95812-2952

Frederick Fiechter
1825 S. Grant Street
Suite 240
San Mateo, CA 94402-2678

Greg Yampolskiy
7870 West 87th Drive
Unit K
Arvada, CO 80005-1668

Frank Vuong
3891 Madera Way
San Bruno, CA 94066-1023

GLO Ventures
1550 17th Street
San Francisco, CA 94107-2331

Hawk Ridge Systems LLC
4 Orinda Way
Suite 100B
Orinda, CA 94563-2507

Gautam Desai
116 Blackstone Dr
Danville, CA 94506-1345

George Loudon
161 Helen
Garden City, MI 48135-3183

Hong-Quan Yue
606-210 Woodridge Crescent
Nepean, Ontario
Canada K2B 8E9

~~George Urakhchin~~
~~111 W Maple St~~
~~Apt 2203~~
~~Chicago, IL 60610-5454~~
(Returned Mail 8/20/2014)

~~George Urakhchin~~
~~568 Broadway~~
~~11th Fl Coinsetter/Fueled~~
~~New York, IL 10012-3225~~
(Returned mail 8/19/14)

Ian Tait
Apartment 2, 34 Golf Links Road
Ferndown, Dorset Bh22 8BY UK

Gerry Gorman, World Media Group LLC
25 Mountainview Blvd
100 Marketplace Suite 204
Basking Ridge, NJ 07920

Glenn Hendrick, Bitminer
Bitminer128 223 Pameto Rd
Nokomis, FL 34275-3917
(Returned Mail 8/20/2014)

International Rectifier
101 N Sepulveda Bldv.
El Segundo, CA 90245-4318

Graeme Tee
12 Bromley Road Hilton Western Australia
(Returned mail 6/10/15)

Petitioning Creditor:
Grant Pederson
12538 Botanical Ln
Frisco, TX 75035-0433

Jack Hlavaty
35 Swanson Ct, 16D
Boxborough, MA 01719-1353

Gregory Maxwell
650 Castro St.
Suite 120-293
Mountain View, CA 94041-2055
(Returned mail 8/13/14)

HashFast Technologies LLC
Bruennerstrasse 63-65/Stg.4/Tuer 63
1210 Vienna, Austria
Austria
(Returned Mail 6/8/15)

James F. Johnson III
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Hans Hess
Elevation Franchise Ventures
6402 Arlington Boulevard, Suite 800
Falls Church, VA 22042

Holden Karau
3407 24th St
Apt 2
San Francisco, CA 94110-3756

James Miller
410 Cahill Rd
Streamwood, IL 60107-1203

Henzy Paez
890 E. 6th St., Apt 7A
New York, NY 10009

Hot Sun LLC
Attn: Mark Pescatrice
6 Shenandoah Drive
Newark, DE 19711-3700

James Suddarth
1645 International Dr
Unit 102
McLean, VA 22102-4818

Hoo Shao Pin
Polymathica Pte. Ltd.
10 Raeburn Park #02-08
Singapore 088702
(Returned mail 11/17/2014)

Immanuel Ambar
Christoph Merian-Ring 299
4153 Reinach, Switzerland
(Returned mail 8/1/14)

Jamie Hall, Bright Mining LLC
3042 Whitemark Court
Lexington, KY 40516
(Returned mail 3/16/15)

Ilan Elfassy
177 Bury Old Road
Salford, Manchester, Lancashire M7 4PZ
UK

JAMS, Inc.
P.O. Box 512850
Los Angeles, CA 90051-0850

Jarod Clark
2314 Broadway
Denver, CO 80205-2088

Ivan Marcak
10101 Palace Way, Apt B
Henrico, VA 23238-5647

James Carroll
1505 Westheimer Rd
Houston, TX 77006-3735
(Returned mail 9/26/14)

Jason Larson
7697 Hawthorn Ave
Livermore, CA 94550-7121

James Babcock
8368 NW 70th Street
Potwin, KS 67123-9611

James Lowry, LLC
400 E College, Suite A
Roswell, NM 88201-7525
(Returned mail 9/25/14)

Jason Yi
1367 E Garfield Ave
Glendale, CA 91205-2661

James Hicks
PO Box 1296
Helendale, CA 92342-1296

James Ries
450 Sunlight Ct
Apt 2
Powell, WY 82435-1633

Jean-Andrew Mikesell
26652 Calle Salida
Capistrano Beach, CA 92624-1413

James OShea
9 Ledum Run Rd
West Grove, PA 19390-9411

James Wu
1221 North Vineyard Ave
#1
Ontario, CA 91764-2278

Jeffrey Spielberg
1524 Cottonwood Ave
Lafayette, CO 80026-9414

James Thomas, eServiZes
1679 E 337th St.
Eastlake, OH 44095-3915

Jared Metzler
826 N 3rd St
Lincoln, KS 67455-1722

~~Jensy Fernandez~~
~~12 Diamond St, Apt 19~~
~~Lawrence, MA 01843-2049~~
(Returned Mail 8/13/2014)

Jan Irvin
PO Box 3819
Crestline, CA 92325-3819

Jason Hall
2202 E Lowena Dr
Long Beach, CA 90803-5711

Jess Williams
PO Box 50801
Albuquerque, NM 87181-0801

Jason Badua
4039 Palikea St.
Lihue, HA 96766-9258

Jason Shurb
3615 Trailway Park St
San Antonio, TX 78247-2938

Jiongye Li
77 Louise Rd
Braintree, MA 02184-5901

Jason Plowman
13508 Jamieson Place
Germantown, MD 20874-1464

Jay Weaver
5-3936 Mountainview Ave
Thornhill, British Columbia V8G 3V8
Canada

Joe Russell
4079B 18th Street
San Francisco, CA 94114-2535

~~Jawad Quddus~~
~~1020 Brand Ln, Apt 638~~
~~Stafford, TX 77477-5761~~
(Returned mail 9/15/14)

Jeff Unruh
2650 Beauty Creek Drive
Valparaiso, IN 46385-7038

John Peregoy
982 NC Hwy 82
Dunn, NC 28334-6360

~~Jeanette Arna~~
~~Haneholmveien 19 3212 Sandefjord~~
~~Norway~~
(Returned Mail 8/20/2014)

Jennifer Austin
1751 Kings Gate Lane
Crystal Lake, IL 60014-2906

Jon Yellowlees
Dan Rose Tech Set
3326 Catherine St
Jackson, MI 49203-1003

~~Jeffrey vonGermeten~~
~~650 E 500 N~~
~~Apt #6~~
~~Logan, UT 84321-4228~~
(Returned Mail 8/20/2014)

Jerry Whatley JWC Consulting
192 Fuller Road
Chehalis, WA 98532-9108

Jonathan Hardison
650 S Adam Ave
Republic, MO 65738-8100

Jeremy L Johnson
65 Rue Saint-Paul O. #505
Montreal, Quebec, H2Y 3S5 Canada

Jetmir Celaj
1740 Mulford Ave.
Apt.7G
Bronx, NY 10461-4321

Jonathon North
240 Milledgeville Rd
Enville, TN 38332-1972

Jesse Teta
3804 Triora St
Las Vegas, NV 89129-2709

Joe Peng
55 West 21st Street 6FL
New York, NY 10010-6809
(Returned Mail 5/4/2015)

Joseph Cavallero
2644 Fulton Street
Berkeley, CA 94704-3230

Joe Baker
530 Lawrence Expressway #441
Sunnyvale, CA 94085-4014

John Cronin
2535 Verde Dr.
Apartment 215
Colorado Springs, CO 80910-2107

Joshua Lytle
347 Millcreek Rd
Pleasant Grove, UT 84062-8815

John A. Twohy
10920 4th Ave. W
Eeverett, WA 98204-7066

John Twohy, 24K Gold Plating
10920 4th Ave W
Everett, WA 98204-7066

Julio Perez
109 S Melville Ave
Unit 1
Tampa, FL 33606-1860

John Shave
8805 Tamiami Trail North
#219
Naples, FL 34108-2525

Jonathan Bower
Alstrommergatan 32N 11247
Stockholm Sweden
(Returned Mail 8/20/2014)

Justin Belfield, AGNQ Tech LLC
7597 Simms Landing Road
Port Tobacco, MD 20677-3100

Jonas Diener
1528 Country Club Rd
Harrisonburg, VA 22802-5071
(Returned Mail 9/29/14)

Jonathan Simms, Jhashybor Mining
1808 E Columbus Dr Apt# 3
Tampa, FL 33605-2655
(Returned Mail 8/20/14)

Justin Hall
4261 E Stonebridge Dr
Meridian, ID 83642-8922

Jonathan Prentice,  Network Service Prov
13 Farnham St Parnell
Auckland 1052 New Zealand

Jose L.W. Martinez
9250 W Bay Harbor Dr
Apt 7 D
Miami, FL 33154-2715

Kai Fuck
Hummerich 11 53859
Niederkassel Germany

Jose Anguiano II
620 Cathy Ct
Escondido, CA 92026-3116

Josh Gold
8 forman lane
Manalapan, NJ 07726-2907

Karen Miller
c/o Eberhart Accounting Services, P.C.
496 W. Boughton Road
Bolingbrook, IL 60440-1890

Joseph Farag, Trinity Bitcoin Investment
12810 Terabella Way
Fort Myers, FL 33912-0913

Joshua Vidana, Skidhacker.com
3602 Tilson Ln.
Houston, TX 77080-1620

Kathleen Shy
1137 Meadowlark Drive
Fairfield, CA 94533-2518

Joshua Rising
249 Wimer St Apt 16
Ashland, OR 97520-1689

Jun Ding
2231 167th Pl NE
Bellevue, WA 98008-2454

Ken Mueller
Public Service Insurance Company 1 Park
New York, NY 10016-5802

Julio Perez
Diana Syke 21758 SE 259th St
Maple Valley, WA 98038-7568

Justin Grevich
3348 Via Alicante
La Jolla, CA 92037-2745

Kevin Krieger
4230 Northwest Point Dt
House Springs, MO 63051-4302

Justin Bronder
Cardinal Optimization
633 Villa Centre Way
San Jose, CA 95128-5138

KH Joo
SilverBlue Inc.
11693 Seven Springs Drive
Cupertino, CA 95014-5128

Koi Systems Ltd.
1191 Centerpoint Drive, Suite A
Henderson, NV 89074-7891

JWC Consulting
Attn: Jerry Whatley
192 Fuller Road
Chehalis, WA 98532-9108

Kang Lu
5753 Hwy 85 North #2442
Crestview, FL 32536

Kyle Berger
3179 Cortese Circle
San Jose, CA 95127-5503

~~Kaloopy Media~~
~~Attn: Kurt Heim, President~~
~~2510 Main St.~~
~~Santa Monica, CA 90405-3535~~
(Returned Mail 8/20/2014)

~~Kate Craig-Wood, Wood Technology LLP~~
~~25 Frederick Sanger Road, Guildford~~
~~Surrey GU6 8TB United Kingdom~~
(Returned mail 11/17/2014)

Larry Han
970 NW 198th PL
Shoreline, WA 98177-2663

Kat Walsh
Gregory Maxwell 650 Castro St.
ste. 120-293
Mountain View, CA 94041

Keith Hostetler
3428 Corby Blvd
South Bend, IN 46615-3315

Le Van Hanh
V Spa & Nails
159 Cypresswood Dr
Spring, TX 77388-6038

Kayvon Pirestani
220 South Pond Road
Hockessin, DE 19707-2326

Kevin Fu Hong Yee
#2918 – 608 9th St SW
Calgary, Alberta
T2P 2B3, Canada

Linear Technology Corporation
1630 McCarthy Blvd
Milpitas, CA 95035-7487

Kevin Delporte
briekhoekstraat 32 8940 wervik
Belgium

Kris Howery
4104 Congress Dr
Midland, MI 48642-3908

Lukas Bradley
3777 N. Clemons St.
Unit F
East Wenatchee, WA 98802-9369

Kevin Mahan, Tanard Corporation
9101 W. Sahara Ave.
Suite 105 K-6
Las Vegas, NV 89117-5772

~~Lance Dixon~~
~~Intervid FZ LLC~~
~~Suite 128, Building 2~~
~~Dubai Internet City, Dubai, UAE~~
(Returned Mail 7/3/2014)

Luke Dashjr
17318 Sweetwater Rd
Dade City, FL 33523-6246

Kostyantyn Snisarenko
1476 La Playa Ave
Unit A
San Diego, CA 92109-6322

LEI  BAO
2315 S Wentworth Ave
Chicago, IL 60616-2013

Madalin Ionascu
51 Goldhill Plaza #12-11 Singapore

~~Kyle Sidles, Kaysid, LLC~~
~~4000 Dow Road~~
~~Unit 10~~
~~Melbourne, FL 32934-9276~~
(Returned mail 11/17/2014)

Lautaro Cline
8327 Aster Ave Oakland
CA 94605-4101

Manuel Rojas
1121 Torrance Blvd
Torrance, CA 90502-1613

Lauren Coe
3303 226th Pl SW
Brier, WA 98036-8049

Lee Schwuchow , Monkey  Business
2740 N. Andrews Ave
Wilton Manors, FL 33311-2512

Marcus Killion
1000 W Garden Ct
Wichita, KS 67217-4515

Lee Ash
304 189th PL SW
Bothell, WA 98012-6236

Lonnie J. Hansen
205 Duncan St, #6
Ashland, VA 23005-1941

Marion Keyes, Riverstone LLC
189 Eagle Drive
Golden, CO 80403-7775

Liquidbits Corporation
20201 E. Country Club Drive, #1502
Aventura, FL 33180-3282

Lotfi Bemmira
1852 E Sesame St
Tempe, AZ 85283-2213

Mark Pescatrice, Matrice Consulting LLC
6 Shenandoah Drive
Newark, DE 19711-3700

Lukas Zingg
Breitestrasse 1 4132 Muttenz Switzerland

Luke Baum
PO Box 101
Pleasant Unity, PA 15676-0101

~~Mark Sullivan, Cyclotronics~~
~~6430 FM 1960 #321~~
~~Houston, TX 77069-3902~~
(Returned mail 8/13/14)

Luke Wen
4370 Blossom Hill Trl
Ann Arbor, MI 48108-4302

LyLy Moc
14 Hamilton St
Toronto Ontario M4M 2C5 Canada

Martin Rinab
51-30 Browvale Lane
Little Neck, NY 11362-1317

Maia Haltiner
1545 Dawson Ave
Dorval Quebec H9S 1Y5 Canada

Manu Kaushish, Nirvana Digital, Inc.
6200 Stoneridge Mall Road, Suite 300
Pleasanton, CA 94588

Matt Richards
3253 S E Ct.
Springfield, OR 97478-6348

~~Manuel Zepeda~~
~~2310 Westgate Rd~~
~~Unit 14~~
~~Santa Maria, CA 93455-1004~~
(Returned mail 8/1/14)

Marcelino Bellosta
1600 Ponce de Leon Blvd. FL 10
Suite 1001
Coral Gables, FL 33134-3988

Matthew Hagan
17 Prospect Heights
Carrickfergus
BT388QY
County Antrim, United Kingdom

Marcus Sorensen
2397 Romano Cir
Pleasanton, CA 94566

Mardi Jackson F8 Mobile Inc.
50 Sunset Way
Sausalito, CA 94965-9741
(Returned mail 3/18/15)

Matthieu Billaud
testory 31310 Montesquieu
Volvestre France

Mark Fiorentino
900 Lake Elbert Drive SE
Winter Haven, FL 33880-3137

Mark Hancock
512 Grant Terrace
Taft, CA 93268-4434

Max Fischer
11728 Wilshire blvd B713
Los Angeles, CA 90025-6409

Mark Pescatrice-- Hot Sun LLC
6 Shenandoah Drive
Newark, DE 19711-3700

Mark von Germeten
20792 SW Nettle Pl
Sherwood, OR 97140-8844

McNamara Financial
980 N Michigan
#1400
Chicago, IL 60611-7500

Mark Williams, Off Road Unlimited
1712 Historic Hwy 441
Clarkesville, GA 30523

Matt Gibson
Allure Marine Limited
2/69 Hinemoa Street
Birkenhead Auckland 0626
New Zealand

Michael Damm
140 South Van Ness Ave.
Unit 807
San Francisco, CA 94103-2586

Martin Safranek
Linecka 351 38241 Kaplice Czech Republic

Matthew Dahlke
950 Snipes Pump Road
Sunnyside, WA 98944-9716

Michael Giovinco
61 Sterling St
Somerville, MA 02144-1116

Matt Tucker
2830 E College Ave
Unit 101
Boulder, CO 80303-1974
(Returned mail 11/17/2014)

Matthew Silvia
30 Oak St
Cohasset, MA 02025-2213

Michael Lord
10022 Winding Ridge Dr.
Shreveport, LA 71106-7684

Matthew McCormick
33 Hollandale Ln
Apt A
Clifton Park, NY 12065-5228

Max Avroutski
172 Bay 31st St., #10
Brooklyn, NY 11214

Michael Shannon
3273 Avenida Anacapa
Carlsbad, CA 92009-9301

Mattia Baldinger
Zunzgerstrasse 24 4450
Sissach Switzerland

Maximin Parotte
Dorpsstraat 112 A 3927BG
Renswoude Netherlands
(Returned mail 11/17/2014)

Mike Deming
1458 Monroe Ave
Rochester, NY 14618-1008

Maximilian Baringer
August-Bebel Platz 4 99423
Weimar Germany

Michael Burke
1500 Tauromee Ave
Kansas City, KS 66102

Mr Piotr Kwiecien
80 Delancey Street
Flat B, Ground Floor
NW1 7SA, London, United Kingdom

Mediabistro.com, Inc.
50 Washington Street
Suite 902
Norwalk, CT 06854-2792

Michael Gruat
Silberburgstrasse 29
Albstadt, Germany, AK 72458

Myron Davis
333 Willoughby Ave
ETS / 5th Floor
Juneau, AK 99801-1770

Michael Desotell
7101 S County Road 750 W
Knightstown, IN 46148-9053

Michael Pryor
5 Windy Ridge Rd
Hudson, WY 82515

Nathan Ruble
1223 Stockton Street
Indianapolis, IN 46260-2826

Michael Greiner
49 Pennsylvania Ct
Morton, IL 61550-1795

Mike Damm
140 South Van Ness Avenue
Unit 807
San Francisco, CA 94103-2586

Nathen Lam
9569 Crystal Water Way
Elk Grove, CA 95624-4058

Michael McGurgan
2913 Coach Ct
Norman, OK 73071-5505

Monsoon Company, Inc.
1714 Franklin Street
#100-142
Oakland, CA 94612-3488

Nicholas Fusaro
35 Kohlanaris Dr
Poughkeepsie, NY 12601-1632

Michel Santos
7620 Old Georgetown Rd
Apt 723
Bethesda, MD 20814-6158

Murat Konal
Putselaan 102 3074 JE
Rotterdam, Netherlands

Nir Nahum
Mashabim 19 Hod-Hasharon 4520122
Israel

Miratek
706 Michael Street
Milpitas, CA 95035-4771

~~Nathan Ross~~
~~Exel 85-D Liberty Commons Rd~~
~~Columbus, OH 43235-1568~~
(Returned Mail 5/20/2015)

Novia Reid
453 Albany Ave Apt A1
Hartford, CT 06120-2505

Mohammad Zahid Faruqi
Ruthnergasse 42/Tuer 9
1210-Wien, Austria
updated 10/20/15

~~Nathaniel McCray~~
~~3723 Saddle Horn Tr~~
~~Ogden, KS 66517-4000~~
(Returned Mail 8/20/2014)

~~Oleksandr V. Buzko~~
~~10959 Rochester Ave~~
~~Apt 511~~
~~Los Angeles, CA 90024-7718~~
(Returned mail 5/15/15)

Nathan Ho
2201 Stratford Dr
Round Rock, TX 78664-7340

~~Nenko Garchev~~
~~4001 Lyman Dr~~
~~Philadelphia, PA 19114-2107~~
(Returned mail 5/13/15)

PHILLIP MARASHIAN
812 Saratoga Ave
Apt. Q-211
San Jose, CA 95129-2567

Nathan Wallace
3836 W. Tamarisk Ct.
South Jordan, UT 84095-4181

~~Nik Arghavan~~
~~25 Bishop Tutu Blvd 713~~
~~Toronto Ontario M5V 279 Canada~~
(Returned mail 9/25/14)

Patricio Grez
7339 NW 54th St
Ste 252416
Miami, FL 33166-4831

Neil Schemenauer
727 9th St Humboldt
Saskatchewan S0K 2A0 Canada
(Returned Mail 8/13/2014)

Nolan Shadbolt / Win It Gaming Ltd
No. 2 The Leys
Lyneham
Chipping Norton
Oxon – OX7 6QH

Paul Croscup
585 Harts Road
Madoc, Ontario K0K 2K0
Canada

Nick Simmons
6613 Goosander Ct.
Frederick, MD 21703-9536

Osric Proctor Jr
202 Garland Ave.
Sandston, VA 23150-1616

Paul Roeder
10315 Raritan Dr
Houston, TX 77043-2935

Nirvana Digital Inc.
3632 Whitworth Drive
Dublin, CA 94568-4562
(Returned mail 11/17/2014)

Pascal Martin
181 De la Grande-Coulee
Orford Quebec J1X 6Z6
Canada

Pete Gorman
52 Doctors Point Road Waitati 9085 New
Zealand
(Returned Mail 8/13/2014)

Novtech, Inc.
7401 Wiles Road
Suite 229
Pompano Beach, FL 33067-2036

Patrick Sadowski
146 Dawlish Ave Aurora
Ontario L4G 6R2 C

Peter Kamstra
De Goorns 15 7824RG Emmen
Netherlands

Oliver Klein
Zeller Str 17 73271 Holzmaden Germany
(Returned mail 9/25/14)

Peter Hornyak
Nyiregyhaza 48 Ibolya street 4400 Hungary

Peter Smallwood
Peter Smallwood 189 Woodcroft Drive
New South  Wales 2767
Australia

Package Science Services LLC
3287 Kifer Road
Santa Clara, CA 95051-0826

Peter Myers
6320 North 16th Street
Apt 34
Phoenix, AZ 85016-1521

Phat Tran
7714 75th St N
Pinellas Park, FL 33781-2800

Patrick Huizinga
Anjerstraat 50 3333GD Zwijndrecht
Netherlands

Petr Dvorak
Komensheho 37
Boskovice, 68001
Czech Republic

Price Givens, 404 LLC
61875 Broken Top Dr #27
Bend, OR 97702-1182

Paul Erickson
2925 Union St
Madison, WI 53704-5138
(Returned mail 3/18/15)

Phuc Nguyen
Van Nguyen 895 Broadway
Floor 3
New York, NY 10003

Public Service Insurance Company
One Park Avenue
New York, NY 10016-5807

Paula Jean Galburt
26158 Stillwater Circle
Punta Gorda, FL 33955-4729

Qhengxian Xu
China 511495 Guangdong
guangzho
(Returned mail 11/17/2014)

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500

Peter Hendrickson
773 East El Camino Real, #142
Sunnyvale, CA 94087-2919

Proven Tolerance Specialist
570 Suite C Marine View Avenue
Belmont, CA 94002-2574

Randy Jones
Kinetica Technology Solutions
403 Da Vinci Ln
Wylie, TX 75098-8469
(Returned mail 5/5/15)

Peter Symons
149C Shirehampton Road Sea Mills
Bristol BS9 2EE United Kingdom

Rafez Noorullah
Gazelle Informatics Ltd
Hadia House, 2b Lincoln Street
Kingsthorpe, Northhampton, UK NN2 6NR

Raymond Steiner
Gespermoosstrasse 4 2540
Grenchen Switze
(Returned mail 6/11/15)

Phil Blancett
P.O. Box 19719 South
Lake Tahoe, CA 96151-0719
(Returned Mail 5/11/15)

Randall Elliott
202 Jefferson Street
Martinsbug, WV 25401-1606

Reno Devito
9370 Coral Berry Street
Las Vegas, NV 89123-5831

Process General
5915 Edmond St. #102
Las Vegas, NV 89118-2860

Raymond Floyd Floyd Company
191 E. Main Street
Tustin, CA 92780-4406

Rick Windham
166 State Street
#8
Brooklyn, NY 11201-5612

Qingshou Pei
1112 Gossamer Dr
Pickering Ontario L1X 2
Canada

Reinoud Vaandrager
255 South Rengstorff Avenue
Apt 179
Mountain View, CA 94040-1764

Robert Cacioppo
1 Fresh Spring Cove Somers Point
Somers Point, NJ 08244

Ralph Crowder
6843 Kenilworth Ave.
El Cerrito, CA 94530-1841

Richard Chang
1253 Buck Jones Rd
Raleigh, NC 27606-3326

Robert Kulys
1905 Evergreen Terrance Drive E
Apt 4
Carbondale, IL 62901-3904

Ray Calderon
170 Quinlan Ave
Staten Island, NY 10314-5110

Robert Alkire Consulting
1081 Neptune Lane
La Grande, WA 98348
(Returned mail 8/20/14)

Roberto Bayona
Esfinge 53 2B 28022 Madrid Madrid Spain

Regan Reckman
1574 Georgetown
Loveland, OH 45140-8035

Robert Edwards Awesome Possum LLC
7341 W Cypresshead Drive
Parkland, FL 33067-2313

Rodney Batchelor
217 E 25th st
Tacoma, WA 98421-1106

Ric Rooney, Sun Spot
4310 Austin Bluffs Parkway
Colorado Springs, CO 80918-2932

Robert Worrall
31 Troon terrace
Annandale, NJ 08801-1603

Ronny Hellmann
Hickenweg 32 35708 Haiger Germany
(Returned mail 12/11/2014)

Robert Alan Richardson
1713 Nordic Hill Cir.
Silver Spring, ME 20906-5950

Robin van der Linden
mimoCloud Computing UG
Rudolf strasse 65 52070 Aachen Germany

Ryan Gatchalian
2786 West Trojan Place
Anaheim, CA 92804-2030

~~Robert Ditthardt~~
~~Olivine Labs LLC~~
~~32-22 37th Street, #1~~
~~Astoria, NY 11103-4004~~
(Returned mail 9/1/14)

Roland Payu Harris
110 Denver ST
Apt # 201
Rapid City, SD 57701-1175

Sam Ha
591 Ferrero Ln
La Puente, CA 91744-4961

Robert Mudryk
29118 Weybridge Drive
Westlake, OH 44145-6744

Ryan Casey
904 NE 157th Ave
Portland, OR 97230-5462

Saul Jose Maldonado Rodriguez, Global AP
14500 SW 160 Terr
Miami, FL 33177-1708

Robin van der Linden
mimoCloud Computing  UG
Rudolfstrasse 65 52070 Aachen Germany

Saint Clair Newbern IV
c/o Kelly Hart &  Hallman, LLP
201 Main Street, Suite 2500
Fort Worth, TX 76102-3129

~~Scott Gray~~
~~612 W. 10th St.~~
~~Juneau, AK 99801-1820~~
(Served by email per party's request)

Rodrigo Hernandez
118 Kipling Ave
Springfield, NJ 07081-3216

Samuel Koh Innerspin
3250 Wilshire Blvd.
#2150
Los Angeles, CA 90010-1614

Sean Walsh Bertram Capital
800 Concar Drive
Suite 100
San Mateo, CA 94402-7045

Russell Petersen
4260 Comanche Dr
Carrollton, TX 75010-3300

Sascha Appel
Eigerweg 11 4852 Rothrist Switzerland

Sergiy Sudakov
108 Business Center Dr
Reisterstown, MD 21136-1229

Ryan Stonn
Nidarosgatan 7 bv 16434 stockholm
Sweden

Sean Taffler
40 Quartz Way
San Francisco, CA 94131-1636

Shanghai Chooyu Chemical Company Ltd.
1107 Liberty Square Road
Boxborough, MA 01719-1113

Sam Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Selim Soler
2103 SW Danforth Cir
Palm City, FL 34990-7706

Sierra Proto Express
1108 W Evelyn Ave
Sunnyvale, CA 94086-5742

Santiago Marin
1601 NW 82 Avenue
Flybox #6834
Miami, FL 33126-1017

Shamus Robinson
8675 Mink Rd
Apt 2
Harbor Springs, MI 49740-9466

Sinisa Devcic
Antilopespoor 504 3605VS Maarssen
Netherland

Scott Cameron
1332 Rue des Cypres Pincourt Quebec J7W

Shaun Kelly
52 Cross Street Warrimoo
NSW, Australia 2774

Stacy Robinson
3876 Muirwood Lane
Roseville, CA 95747-9795

Scott Randall
Advanced Legal Systems Inc.
840 S Rancho Dr, Ste 4313
Las Vegas, NV 89106-3837

Sierra Circuits, Inc.
1108 West Evelyn Avenue
Sunnyvale, CA 94086-5745

Stehr Music Productions
De Dreef 173
2542ND Den Haag
Holland

Sean Wang
910 Lenora
#S802
Seattle, WA 98121-2754

Shi Lei
BLK 62 Teban Gardens Rd
#16-627
Singapore 600062

Stephen Bywater
22 Orr Hatch Dr
Cornwall, NY 12518-1728

Seth Duppstadt
2109 Broadway 1379
New York, NY 10023-2149

Simon Twigg
Cartrader Mail 11
Ardleigh Green Road
Hornchurch Essex RM11 2JY UK

Steve Govoni
938 Moosehead Trail
Jackson, ME 04921-3009

Shaun Andrew Biggin
1208 6 Street N
Lethbridge, AB
T1H1Y5
Updated address per 2/9/16 email)

Stephan van der Feest
Accordeonlaan 42 3438GD Nieuwegein
Netherlands

Stolowitz Ford Cowger LLP
1140 SW 11th Avenue
Suite 400
Portland, OR 97205-2490

~~Shi Lei~~
~~1000 Lakes Drive, Suite 430~~
~~West Covina, CA 91790-2928~~
(Returned Mail 10/8/14)

Stephen Witty
3019 Jade Drive
Harrison, AR 72601-1865

~~Sungkyun Lee~~
~~45530 Market way 311 Chilliwack British~~
(Returned mail 11/17/2014)

~~Simon Barber~~
~~c/o Sheppard, Mullin, Richter et al~~
~~Attn: Ori Katz~~
~~4 Embarcadero Ctr., 17th flr.~~
~~San Francisco, CA 94111-4158~~
(Returned mail 12/3/2014)
Stephen Hamner
51 Gladys St.
San Francisco, CA 94110-5427

Steven Cacchione, Acute Air Conditioning
75 Medway rd Cragieburn
Victoria 3064 Au

Synter Resource Group, LLC
P.O. Box 63247
North Charleston, SC 29419-3247

Stuart Murray
75 Westover Road
Downley, High Wycombe HP13 5th
ENGLAND

Terri Avery
91 Bradley Street Guyra
New South Wales

Steve Manos
226 Center St.
Suite A-7
Jupiter, FL 33458-4365

Sven Clauw
Parnassialaan 6 8660 De Panne Belgium

Thang Nguyen
21 Millplace Ct
Irmo, SC 29063-7768

Suresh Chandra
101 Bellgrove Drive 3A
Mahwah, NJ 07430-2263

Tara Beck
3101 South Roosevelt
St Boise, ID 83705-4752

Thomas Scortmann
3 Village Green N
Ste 448
Plymouth, MA 02360-8803

Syvert Holbek Feed
Kvernhusbakken 6 4900 Tvedestrand
Norway

Thadius Bolton
6640 Ditmars St
Las Vegas, NV 89166-8028

~~Tim Lehming~~
~~Drossener Str. 63 13053 Berlin Germany~~
(Undeliverable 9/4/15)

Terry Sine
1154 N Pine St
Canby, OR 97013-3249

Thierry Beauchesne
4520 Quarterhorse Ct
Antioch, CA 94531-9317

TimeFire, Inc.
Eric W. Benisek, Esq.
Vasquez Benisek & Lindgren
3685 Mt Diablo Blvd #300
Lafayette, CA 94549-6833

Theron Rodriguez Bitlab LLC
6302 Settlement Dr.
Arlington, TX 76001-7617

Tie Hu, Targetalk Inc.
28 Empress Ave. 516 North York Ontario
M

Tin Yan Kwok
9642 Callita Street
Acradia, CA 91007-7803

~~Thomas Stiegler~~
~~23 Stewart Drive Werribee Victoria 3030~~
(Undeliverable)

Tim Oster
3068 Evergreen Rd
Pittsburgh, PA 15237-2725

Tobias Neumann
Buchenweg 30 90556 Seukendorf
Germany

Tim McGough
2412 Pinehurst Ln
Mesquite, TX 75150-1129

Petitioning Creditor:
Timothy Lam
6156 Temple City Blvd.
Temple City, CA 91780-1747

Tom Bouckaert
Henri Dunantlaan 20/502 9000 Gent
Belgiu

Timothy Cyrus
630 Oldfield Dr SE
Byron Center, MI 49315-8114

Tobias Bucher
Chnuebraechi 7 8197 Rafz Switzerland

Tong Moc
328 Main Street Toronto Ontario M4C 4X7

Ting Ma
China 100083 Beijing  Beijing
Room 30-1-

Todd Gould
Loren Data Corp. PO Box 1438
Lake Forest, CA 92609-1438

~~TrueTech Communications~~
~~241 Elinor Ave.~~
~~Mill Valley, CA 94941-1281~~
(Returned mail 2/9/2015)

Toby Brusseau
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

~~Tommy E. Contreras~~
~~855 Folsom Street~~
~~#514~~
~~San Francisco, CA 94107-1180~~
(Returned mail 9/25/14)

Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Tom Postma, PC Central
Jan Vermeerstraat 41 7545BN Enschede
Net

Trenton Bullock
1072 Mclaren Drive
Belmont, NC 28012-8674

Venkat Balasubramani
Focal PLLC
800 Fifth Avenue, Suite 4100
Seattle, WA 98104-3100

Tony Hoang
557 Gerrard St. East Toronto Ontario M4M

UBE Enterprises
Sam D. Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Victor Feng, VIP Networks
43532 Ocaso Corte
Fremont, CA 94539-5632

Tyler Doyle
2112 Hayden Ave
Aloona, WI 54720-1547

~~Uwe Schaum~~
~~Grabenstr. 5 35625 Huettenberg Germany~~
(Returned mail 3/30/15)

Vladimir Fefer
2620 W Greenleaf
1W
Chicago, IL 60645-3298

~~Verne Riley~~
~~65 Shamley Heath rd Kureelpa~~
~~Queensland~~
(Returned mail 12/8/2014)

Vicki Schwarz
305 W Fullerton 1E
Chicago, IL 60614-2816

Wayne Connors
13514 Tufts Pl
Tampa, FL 33626-2947

Vkal Design LLC
2290 Ringwood Ave.
Suite C
San Jose, CA 95131-1718

~~Wenxie Hu~~
~~Rico Kohki (Hong Kong) Limited Wenxie~~
~~HU~~
(Returned Mail 8/20/2014)

~~Werner Artz~~
~~habergasse 4 82380 Pei? enberg Germany~~
(Returned mail 3/30/15)

Warren Tsang
LogicShark Consulting
274 Madison Avenue, Suite # 1804
New York, NY 10016-0716

Will Wong
500 Oracle Parkway
Redwood City, CA 94065-1677

~~William Chevallier~~
~~15 Rue Des Basses  Mathouzines 95170~~
~~DEU~~
(Returned Mail 5/28/15)

WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

William Peace
14821 N Hana Maui Dr
Phoenix, AZ 85022-3656

William Schmitt
33 Paffendorf Dr
Newburgh, NY 12550-1717

Weng Kay Poon
44 Choa Chu Kang Street 64 #09-19
Singapore 689105

William Walther
WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

Wim Vandeputte
Oostveld Kouter 13
9920 Lovendegem
Flanders (Belgium)

~~Will McGirr~~
~~39 Bruton Place Winnipeg Manitoba R2N~~
~~2V~~
(Returned mail 1/30/15)

Yazz Atlas, EntropyWorks Inc.
1429 E. Aloha St.
Seattle, WA 98112-3931

Xiwen Wang
165 BAYSHORE DR.
BRECHIN Ontario L0K 1B0
Canada

William Courtright
146 Escolta Way
San Francisco, CA 94116-2940

Youssef Raiss-Elfenni
6322 Dakine Circle
Springfield, VA 22150-1193

Yichun Catherine Liu
502 Rudbeckia PL
Gaithersburg, MD 20878-4050

William Smith
Fricourt, Grande Maison Road
Vale Guernsey HG1 3LH UK

Zhichao Zhang
760 North Mary Ave
Sunnyvale, CA 94085-2908

Zhao Fu
191 West Woodruff Ave
Columbus, OH 43210-1117

~~Wolfgang Riedel~~
~~Wilmersdorfer Str.3 D-14959 Trebbin~~
~~Germ~~
(Returned mail 12/5/2014)

hani hajje
708 Clay St.
Ashland, OR 97520-1420

Zhongwei Ni
4170 Main St
B3-182
Flushing, NY 11355-3823

Xunyu Yang
15223 Edgemoor St
San Leandro, CA 94579-1631

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

Craig A. Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr. Suite 700
Costa Mesa, CA 92626-1989

Yipu Xue
229 Lady Nadia Drive Vaughan Ontario
L6A

Peter A. Siddiqui
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693

~~Pete Morici~~
~~800 Fifth Avenue, Suite 4100~~
~~Seattle, WA 98104-3100~~
(Returned mail 8/25/14)

Zhichao Chen
3165 Russell St Apt 406 Windsor Ontario

~~Simon Barber~~
~~c/o Ori Katz~~
~~Sheppard Mullin Richter & Hampton LLP~~
~~Four Embarcadero Center, 17th Floor~~
~~San Francisco, CA 94111-4158~~
(Returned mail 12/3/2014)

~~Eduardo De Castro~~
~~340 11th Street~~
~~San Francisco, CA 94103~~
(Returned mail 1/13/14)

Eduardo DeCastro
c/o Craig Stuppi
Law Offices of Stuppi & Stuppi
1655 N. Main Street, Suite 106, #36
Walnut Creek, CA 94596-4679

Ales Prikryl
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Edwin E. Smith
Morgan, Lewis & Bockius LLP
399 Park Avenue
New York, NY 10022-4689

Satish Ambarti
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

Antoine Alary
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Alessandro Bottai
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Bejamin Lindner
9035 Grayland Drive, Apt. E
Knoxville, TN 37923-4014

Bernad Chengxi Siew
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Aristeidis Dionisatos
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Aleksandar Slavkov
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Andy Lo
c/o Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Ation, s.r.o.
Tallerova 4
811 02 Bratislava
Slovak Republic

Black Oak Computers
PO Box 19719
South Lake Tahoe, CA 96151-0719

Bruce James Boytler
1014 37 ST SE
APT.2
Auburn, WA 98002-8749

Christopher Goes
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Craig Burke
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

David R. Henson
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

F. Lambert
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Bouckaert Tom
Henri Dunantlaan 20 box 502
9000 Gent
Belgium ( Europe)
Belgium, AK 1111-1112

C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Christopher Shaw
c/o Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031(Served via
email rgallo@gallo-law.com)

David Govinder Hunt
c/o Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031(Served via
email rgallo@gallo-law.com)

David Springer
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Derek Piper
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Erik Voorhees
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Frank Lachmann
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Alvaro Fraguas Jover
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Bit Coin LLC
James Braden
4010 Granada
El Sobrante, CA 94803-1708

Brian Dankowski
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Chaz Curtiss
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

City and County of San Francisco
Tax Collector
Bureau of Delinquent Revenue
P.O. Box 7027
San Francisco, CA 94120-7027

David Matheu
727 Roughbeard Rd
Winter Park, FL 32792-4518

Davide Cavion
Via Breganze
72 36036 Torrebelvicino
Vicenza, Italy

EarthRise Trust
William R. Gouger, Trustee
PO Box 610|
Littleton, CO 80160-0610

Evan L Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Garrett Griffin
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Edgar Godoy
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Harmacolindor Informatikai Kft.
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Gautam Desai
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Evan Lawrence Skreen
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Intervid FZ LLC (Lance Dixon)
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Grigoriy "Greg" Yampolskiy
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Acacia NPU dba Cater2.me
345 E 93rd St. 19H
New York, NY 10128-5521

Jamshed Dadachanji
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Hypertechnologie Ciara Inc.
Monty Rider
9300 TransCanada Highway
Saint-laurent, Quebec
Canada H4S 1K5

Hamilton Hee
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jason Plowman
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jack Dorr
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

I-PMart Network USA Ltd
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jeffrey Raymond Vongermeten
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jarod Clark
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

James Thomas
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Joseph William Baker
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jason Thor Hall
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jason Cameron Bond
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Justin Bronder
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jeremy Ray Jones
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jeffrey Bradian
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Law Yui Kwan
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Joshua Dorman
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jess Martn Alonso
C/ Federico Carlos Sainz de Robles N15
7 Madrid Spain

Luis Guerrero
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Kjetil Larsen
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Jon Michaelson
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022

Matthew Michael McCormick
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Lee Ash
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Joshua Vidana
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Maximilian N. Fischer and Gerald R. Fischer
Jon Michaelson, Esq.
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022
MimoCloud Computing UG
Konradstr. 14
Aachen, CA 00-00
(Undeliverable)

Marcus Killion
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Larry Han
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Mattia Baldinger
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Matthew Ford Silvia
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Osric Proctor Jr
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Michael David Mantle
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Max Avroutski
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Peter Lukas Bradley
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Nicholas Vincent Fusaro
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Mike Deming
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Tanard Corporation (Kevin Michael Mahan) C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Otto Bubenicek
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Osmany Barrinat
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Tim John McGough
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Peter Myers
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Pawel Pilecki
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Trevor Michael Watson
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Thanh Lanh Tran
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Sistemas Operativos Sanitarios C.A.
c/o Guido Ochoa
W Keith Fendrick, Esq. at Holland et al
100 North Tampa Street, Suite 4100
Tampa, FL 33602-3642

Verne Paul Riley
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Timothy G. Wong
195 Tenby Terrace
Danville, CA 94506-1273

Thomas Wingquist
3385 Larkspur Dr
Longmont, CO 80503-7524

Kang Lu
5753 Hwy 85 North #2442
Crestview, FL 32536-9365

Tudor Ovidiu Vaida
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Trent Nathan Park
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Ainsley G. Moloney
Morgan Lewis & Bockius LLP
1 Federal St.
Boston, MA 02110

William Henry Smith
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Venkat Balasubramani
Focal PLLC
800 Fifth Ave, Suite 4100
Seattle, WA 98104-3100

Robert G. Harris
Binder & Malter LLP
2775 Park Avenue
Santa Clara, CA 95050

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacramento, CA 94230

David Mathue
18044 Saxony Lane
Orlando, FL 32820

Anze Mazovec
Pod Rebrom 24
4264 Bohinjska Bistrica Slovenia

~~San Francisco Court Appointed Special~~
~~Advocates~~
~~2535 Mission Street~~
~~San Francisco, CA 94110~~
(Removed per recipient's request 4/9/17)

Kelly Meese
[email address not indicated on Sched
Amend. F]

Cees Meijburg
300 Topsham Road Exeter Devon
EX2 6HG United Kingdom

Martin Medeiros
11 Gilbert-Garneau Gatineau
Quebec J8T 4A7 Canada

~~Merkabahnk~~
~~19 Watchung Ave Loor 2~~
~~West Orange, NJ 07052~~
(Returned mail 5/14/15)

Warren Miller
57 Dongola Road, First Floor Flat
London N17 6EB
United Kingdom

Amos Mengel
58 Raphael Rd
Winnellie Northern Territory
0820 Australia

Joaquin Mellado Miranda
[email address not indicated on Sched
Amend. F]

Bo Molai
[email address not indicated on Sched
Amend. F]

Ahmed Minhaj
11410 Nagel St
Hamtramck, MI 48212

Charles Mosner
28 Avenue des Chalets
1180 Bruzelles, Belgium

Florian Mueller
[email address not indicated on Sched
Amend. F]

Jose Morales
[email address not indicated on Sched
Amend. F]

Albert Navarry
Calle Entenza num. 239 piso 4
puerta 2 08029 Barcelona
Barcelona Spain

Alex Neth
[email address not indicated on Sched
Amend. F]

Victor Munoz
Condor 1107, Depto 1402
Santiago 8330419
Chile

Julian Noble
[email address not indicated on Sched Amend. F]

Nicholas Jaffe
14 Gundawarra Street
Lilli Pilli New South Wales
2229 Australia

Jimson Ngo
Suite 1213, 3620 Kaneff Crescent
Mississauga, Ontario
L5A 3X1 Canada

Zifon, Toshiya
[email address not indicated on Sched Amend. F]

Zizka, Andreas
Fasangartengasse 1 1130
Vienna, Austria

Zhou, Wie
[email address not indicated on Sched Amend. F]

Zheng, Chris
[email address not indicated on Sched Amend. F]

Zepeda, Manuel
2310 Westgate Rd
Unit 14
Santa Maria, CA 93455
(Returned mail 5/4/15)

Zizka, Jochen
Fasangartengasse 1 1130
Vienna, Austria

Yap, Jet
[email address not indicated on Sched Amend. F]

Xu, Zhengxian
Guangzhou, 12A2F, 9 Street,
Butterfly Garden, QIFU XINCUN
Panyu District, China 511495
Guangdon

Yotov, Tsvetomir
[email address not indicated on Sched Amend. F]

Wrablewski, Ryszrd
Sportowa 17 55-003
Ratowice, Poland

Workbridge Associates
10 S LaSalle St #1330
Chicago, IL 60603

Wu, Gonbo
[email address not indicated on Sched Amend. F]

Weinderg, Donald
4010 Oak Circle
Boca Raton, FL 33431
(Returned Mail 5/15/15)

Wang, Hamilton
No. 101, Songjiang Road, Floor 11
Taipei City Zhongshan District 104
Taiwan

Wiesman, Jazz
2031 SE 38th Ave
Portland, OR 97214

Wagner, Marcel
Beutelsdorf 39a
07407 Uhlstaedt-Kirchhasel Germany

Vykoukal, Ferdinand
Calle Alonso Heredia 6
Madrid, Spain 28028

Wang, George
1707-2008 Madison Ave.
Burnaby, British Columbia
V5C 6T5 Canada

Vermaat, L.J.
Kanaalweg 81 3041JE
Rotterdam, Netherlands

Vela, Allan
19 Rocks Rd
Redlynch Queensland 4870 Australia

Vorac, Oldrich
10 Gort a Lin John Street Dingle Kerry
Kerry, Republic of Ireland

Van Vuuren, Henco Janse
71 Louis Both Ave Roodepoort
Gauten 1734 South Africa

Valcheva, Indra Koli
Weblink E-Commerce Limited
E-23, Lajpat Nagar 3, Second Floor
Delhi, Delhi 110024 India

Vasquez, Raul
[email address not indicated on Sched Amend. F]

Tucker, Matt
2830 E College Ave
Unit 101
Boulder, CO 80303

Tooley, Marc
[email address not indicated on Sched
Amend. F]

Turygin, Ivan
[email address not indicated on Sched
Amend. F]

Tilkin, Servaas
Bloemenplein 9 2200 Herentals
Belgium

Thomas, Bryce
330 Clareview Station Drive NW Unit 1420
Edmonton, Alberta
T5Y 0E6 Canada

Tipple, Peter
30 St Andrews Terrace Ashington
Northumberland NE63 DR United
Kingdom

Teltarif.de
Falko Hansen-Hogrefe
Brauweg 40
37073 Gottingen, Germany

Ernst, Sven
Alte Weingartener Str. 1
76227 Karlsruhe Germany

Teo, Albert
Unit 17, 7730 6th Street
Burnaby, British Columbia
V3N 4S3 Canada

Endres, Alexander
An der Halde 18 87471
Durach Germany

Fetterly, Christopher
9603 78th Avenue NW
Edmonton, Alberta
T6C 0P2 Canada

Feler System Integration
Joerg Feler Buhrowstr 20a EORD
Nr DE832084235955060
12167 Berlin Germany

Jensy Fernandez
12 Diamond St, Apt 19
Lawrence, MA 01843-2049
(Returned Mail 8/13/2014)

Galburt, Gamain Jean
3 Rue de la Belle Meuniere
28190 Saint-George-sur-Eure, France

Franko, Janez
[email address not indicated on Sched
Amend. F]

Froud, Dominic
Lodge Farm
The Heywood Diss Norfolk
IP22 5TA United Kingdom
(Returned Mail 5/29/15)

Gladden, David
[email address not indicated on Sched
Amend. F]

Gallegos, Matt
[email address not indicated on Sched
Amend. F]

Gamborino, Joah
Carrer Esteve Dolsa N29
Andorra la Vella AD500
Andorra

Greinier, Michael
49 Pennsylvania Ct
Morton, IL 61550

Glocovs, Aleksandrs
119 Adelaide Grove
London W12 OJH United Kingdom

Handler, Dan
[email address not indicated on Sched
Amend. F]

Harnett, Dane
18 Sallows Street
Alex Hills Queensland
4161 Australia

Halley, Zach
Fieldstone Tramore Co.
Waterford, Ireland

Hazlehurst, Harry
22 Bewley Road Angmering
Littlehampton West Sussex
BN16 4JL United Kingdom

Henderson, Reginald
[email address not indicated on Sched
Amend. F]

Harris, Peter
538 Birmingham Road
Bromsgrove, Worcester
England B61 0HT United Kingdom

Henriksen, Tore
Lystheia 18 4817
His Norway

Hu, Wenxie
Room 2113-5,21
Landmark North, 39 Lung Sum Ave.
Hong Kong

Hennequin, Franck
42 Avenue De L'arche
Apartment 33
92400 Courbevoie France

Huber, Beat
Badenerstrasse 881
8048 Altstetten Switzerland

Huckvale, Stephen
55 Thornbury Road
Walsall, West Midlands WS2 8JJ
United Kingdom

~~Huyang, Kevin~~
~~52 Albright Crescent~~
~~Richmond Hill, Ontario~~
~~L4E 4Z4 Canada~~
(Returned mail 5/15/15)

Ino, Yasuo
1-1-1-808 Minami-kasai Edogawa-ku
Tokyo

Islamov, Timur
[email address not indicated on Sched
Amend. F]

Hui, Lin Cheng
[email address not indicated on Sched
Amend. F]

James Lowry, LLC
400 E College, Ste. A
Roswell, NM 88201

Jang, Lewiss
[email address not indicated on Sched
Amend. F]

Jacos, Peter
[email address not indicated on Sched
Amend. F]

Jelle, Maes (BVBA)
Meerledorp 36/1
2328 Meerle
Belgium

~~JK Internet Solutions Partner~~
~~Sebastianstr, 2 47055 Duisburg~~
~~Germany~~
(Returned Mail 6/10/15)

Janke, Larson
Unit 1 / 284 Barkers Road
Hawthorn Melbourne Victoria
3122 Australia

Juez, Alejandro Besada
Adolfo Perez Esquivel 3. ofi 11 28323
Las Rozas de Madrid
Madrid, Spain

Klien, Oliver
Zeller Str 17 73271 Holzmaden
Germany

Johnson, Darwin
[email address not indicated on Sched
Amend. F]

Kondrat'ev, Ivan
13 Parkovaya 16-2-8
MoscowMoscow 105077 Russia

Kovach, Kenneth
PO BOX 951
Golden, British Columbia
V0A1H0 Canada

Komissarov, Aleksandr
Fortunatovskaya St. 31/35 Apartment 67
Moscow 105187 Russia

Kravchik, Oren
900 Steeprock Drive
Downsview, Ontario
M3J 2X2 Canada

Laron, Etamar
[email address not indicated on Sched
Amend. F]

Kozachenko, Igor
2124 Kittredge Street #108
Berkeley, CA 94704

Lehming, Tim
Drossener Str. 63 13053 Berlin
Germany

Lehrer, Mark
[email address not indicated on Sched
Amend. F]

Le, Dat
22 Golden Gate Bay Winnipeg
Manitoba R3J

Listener Approved, LLC
[email address not indicated on Sched
Amend. F]

Luecke, Christian
FM Parker Brady Rembradtweg 378
1181HC Amstelveen Netherlands

Leong, Matthew
Suite 7 / Level 2
73 Little Ryrie St.
Geelong Victoria 3220 Australia

Matas, Francisco
Joee Romero
Paseo de la Copla
17 Bajo B 14005 Cordoba
Cordoba, Spain

Michael Mathias
Waldhofer Str. 102
69123 Heidelberg Germany

~~Malinen, Juri~~
~~Vaasankatu 14B D5 04410~~
~~Jyvaskyla, Finland~~
(Returned mail 5/4/15)

~~Montague, Paul~~
~~301 Anthony Rolfe Ave~~
~~Gungahlin~~
~~ACT 2912~~
~~Australia~~

Ambar, Abraham
Christoph Merian-Ring 29a
4153 Reinach Switzerland

Ag, Elpix and Joerg Margane
Alfredstrasse 73
45130 Essen Germany

Alexiou, Antonios
1253 Buck Jones Rd.
Raleigh, NC  27606

Anthem Blue Cross
Attn: FEP Claims
PO Box 70000
Van Nuys, CA 91470

Araujo, Leopoldo Martinez
Amadeo Gomez 45 Portal B
Piso 2-izda 28035 Madrid, Spain

~~Arberg, Lars~~
~~Skalbakken 17 2720~~
~~Vanlose, Denmark~~
(Returned Mail 6/15/15)

~~Armatys, Zbigniew~~
~~Interaktywny Powiat Tarnowski~~
~~Zbignlew A~~
(Returned mail 5/13/15)

Beju, Catalin
246 Waterbury St.
Bolton, Ontario
L7E 2j1 Canada

Babcock, James
8368 NW 70th Street
Potwin, KS 67123

Badarlis, Andreas
Zum Holzfeld 36H 30880 Laatzen
Germany

Bigler, Benjamin
Laandgarben 456
3176 Neuenegg Switzerland

Beaumont, Adam
11-15 Hunslet Road
Leeds Wst Yorkshire
LS10 1JQ United Kingdom

Beckwith, Ted
Computer G
8218 Grimchester
Converse, TX 78109

~~Bressler, Brandon~~
~~3638 San Onofre Ave.~~
~~San Onofre, CA 95340~~
(Returned mail 4/28/15)

Benoit, Bergic
8 Rue Anatole France
92000 Nanterre France

Biggin, Shawn
13370 140 Street NW
Edmonton, Alberta, Canada T5L 2E3

Carmichael, Craig
820 Dunsmuir Road
Victoria, British Columbia
V9A 5B7 Canada

Birke, Marian
Voosener Str. 105
41179 Monchengladbach Germany

Bit-Stop Computer
Silberburgstrasse 29
72458 Albstadt, Germany

Castro, Damian
1 Clive House Union Grove SW8 2RA
United Kingdom

Chan, Hing tat
No 38/21/F Russell Street
Soundwill Plaza Causeway Bay Hong Kong Island
Hong Kong

Carver, Dain
240 Maritime Ave
White Plains, NY 10601

Carroll, James
1505 Westheimer Road
Houston, TX 77006

Crockford, Andrew
1 Elphistone Road Christchurch Dorset
BH23 5LL United Kingdom

Chan, Jeremy
28A Jalan Medan Ipoh 9 Bander Baru Medan
Ipoh Ipoh 31400 Malaysia

Conangla, Xavier
350, 4a Planta 08019
Barcelona, Spain

Davies, Aneurin
Flat 4, 2 Thoroid Road
Southhampton Hampshire
SO18 1JB United Kingdom

Cordova, Luis
San Jose de los Olleros Mz F1 Lote 34
Urb. Las Lomas de la Molina Lima
Lima 12 Peru

Day, Jonathan
8 Mahara Apartments, Upper Kings Cliff
St. Helier, Jersey JE23GP

Pushkin, Sergey
Oleynikova 33 Krasnoyarsk
Russian Federation 660050
Russia

Reed, Mari
200 Yorkshire Way
Mountville, PA 17554

Ramos, Dominic
Weizackerstrasse 17
8405 Winterhur, Switzerland

Rebeyrat, Olivier
531 Chemin du Lac Millette
St-Sauveur, Quebec
JOR 1R5 Canada

Santos, Michel
7620 Old Georgetown Rd, Apt 723
Bethesda, MD 20814

Riedel, Wolfgang
Wilmersdorfer Str.3 D-14959
Trebbin Germany

Samios, Nicholas
3 /1 4 Ogilvie Road Unit
Mount Pleasant Western Australia

Sattler, Detlef
Austr. 18 53604 Bad Honnef
Germany

Schildknecht, Timo
APDO 10034 Can Ramell
07819 Jesus, Ibiza Baleares
Spain

Schicker, Florian
Fernkorngasse 10/3/501
1100 Vienna, Austria

Sorenson, Marcus
4960 Shadow Wood Dr
Lehi, UT 84043

Starr, Daniel
d o NCIT 14 Industrial Drive Unite 2
Coffs Harbour, New South Wales
2450 Australia

Sim, Sylvia
l-P Mart Network Adn Bhd Lot 2975
Plot 6, Blk 10, 3rd Miles Jalan Tun
Ahmad Zaidi Adruce Kuching Sarawak 93150
Malaysia

Simpson, Craig
10a Murley Road Bournemouth Dorset
BH9 1NS United Kingdom

Schwarz, Viktor
Tobelmuhlestrasse 5
7270 Davos Platz
Switzerland

Tanaka, Hideyuki
Koishikawa 1-2-5, Forecity Korakuen 1002
Bungkyo-Ku, Tokyo-to 112-0002,
Japan

Suter, Heinz
Rickenbachstrasse 104 6430
Schwyz, Switzerland

Stoychev, Ivo
Simeonovo District 25,'197' street
Vitosha Park, Sofia Bulgaria 1434
Bulgaria

Talmacel, Milhail
Calle Beleten
16 1B 35118 Cruce de Arinaga
Las Palmas Spain

Chad Spackman
595 Fellowship Road
Chester Springs, PA 19425

~~John Skrodenis~~
~~97 S. Second St., #175~~
~~San Jose, CA 95113~~
(Returned mail 5/4/15)

Edward DeCastro
340 11th Street
San Francisco, CA 94103

Mark Willey
5230 Twin Falls Road
Morgan Hill, CA 95037

Monica Hushen
62 Esparito Place
Fremont, CA 94539

Tim Wong
195 Tenby Terrace
Danville, CA 94506

~~HashFast LLC~~
~~100 Bush Street #650~~
~~San Francisco, CA 94104-3932~~
(Returned mail 11/17/2014)

~~Nationstar Mortgage LLC~~
~~Pite Duncan, LLP~~
~~c/o Gregory P. Campbell~~
~~4375 Jutland Drive, Suite 200~~
~~P.O. Box 17933~~
~~San Diego, CA 92177-7921~~
(Returned Mail 5/27/15)

Sistemas Operativos Sanitarios C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644

American InfoSource LP as agent for
T Mobile/T-Mobile USA Inc
PO Box 248848
Oklahoma City, OK 73124-8848

Aaron Collins
21851 Schieffer rd
Colton, OR 97017-9400

Alexey Minchenkov
Asafeva St 2-1-60, St Petersburg, Russia
St Petersburg, AK 194-356

~~DXCorr Design Inc.~~
~~121 West Washington Ave.~~
~~Suite 212~~
~~Sunnyvale, CA 94086-1101~~
(Duplicate from 14-30725)

Brian C Connelly
22601 Asheville Highway
Landrum, SC 29356-9633

Cypher Enterprises, LLC
Attn: Robert Bogdanowicz III
Deans and Lyons LLP
325 N. Saint Paul St., #1500
Dallas, TX 75201-3891

LEI BAO
2315 S Wentworth Ave
Chicago, IL 60616-2013

EarthRise Trust
William R. Gouger, Trustee
PO Box 610
Littleton, CO 80160-0610

~~Sandgate Technologies~~
~~595 Fellowship Road~~
~~Chester Springs, PA 19425-3618~~
(Duplicate from 14-30725)

Paul Dolak
P.O. Box 590276
San Francisco, CA 94159-0276

Nathan Wallace
3836 Tamarisk Court
South Jordan, UT 84095-4181

UBE Enterprises
7425 CREEK RD.
SANDY, UT 84093-6152

Thomas Schortmann
3 Village Green N
STE 448
Plymouth, MA 02360-8803

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230-4523

Elizabeth A. Green
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801-3432

Venkat Balasubramani
Focal PLLC
800 Fifth Avenue, Suite 4100
Seattle, WA 98104-3100

TimeFire, Inc.
Eric W. Benisek, Esq.
Vasquez Benisek & Lindgren
3685 Mt Diablo Blvd #300
Lafayette, CA 94549-6833

Pete Morici
800 Fifth Avenue, Suite 4100
Seattle, wa 98104-3100
(Returned Mail 9/19/2014)

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

Zhongwei Ni
41-70 Main St B3-182
Flushing, NY 11355-3823

Grant Pederson
12538 Botanical Ln
Frisco, TX 75035-0433
(Duplicate from 14-30725)

Accountemps of Robert Half
Attn: Karen Lima
P.O. Box 5024
San Ramon, CA 94583-5024

Franchise Tax Board
Bankruptcy Section MS A340
PO Box 2952
Sacramento, CA 95812-2952
(Duplicate from 14-30725)

Monsoon Company, Inc.
1714 Franklin St. #100-142
Oakland, CA 94612-3488
(Duplicate from 14-30725)

Jetmir Celaj
1740 Mulford Ave. 7G
Bronx, NY 10461-4321
(Duplicate from 14-30725)

Kevin Krieger
4230 Northwest Point Dr.
House Springs, MO 63051-4302
(Duplicate from 14-30725)

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500
(Duplicate from 14-30725)

Paul Erickson
10 N Livingston #405
Madison, WI 53703-2347

Perkins Coie LLP
Douglas R. Pahl
1120 NW Couch St., 10th Fl.
Portland, OR 97209-4128