Ashley M. McDow (245114)
Michael T. Delaney (261714)
**BAKER & HOSTETLER LLP**
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509
Telephone: 310.820.8800
Facsimile: 310.820.8859
Email: amcdow@bakerlaw.com
mdelaney@bakerlaw.com

Attorneys for MICHAEL G. KASOLAS,
Trustee of the Hashfast Creditor Trust

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re | Lead Case No.: 14-30725 DM |
| HASHFAST TECHNOLOGIES, LLC, a California limited liability company, | Jointly Administered and Substantively Consolidated with: |
| Debtor and Debtor in Possession. | Case No.: 14-30866 DM |
| | Chapter 11 |
| x Affects HASHFAST LLC, a Delaware limited liability company, | **NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY** |
| Debtor and Debtor in Possession. | [No Hearing Required – B.L.R. 9014-1(b)(3)] |

**TO THE HONORABLE DENNIS MONTALI, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, ALL INTERESTED PARTIES AND/OR THEIR COUNSEL OF RECORD:**

**PLEASE TAKE NOTICE** that Michael G. Kasolas (the "Liquidating Trustee"), the trustee of the Hashfast Creditor Trust (the "Trust"), intends to compromise the controversies between the Trust, on the one hand, and Antoine Alary, Lee Ash, Max Avroutski, Jason Cameron Bond, Jeffrey Bradian, Royce Bui, Ryan Casey, Mike Deming, Joshua Dorman, Ryan Gatchalian, Edgar Godoy, Luis Guerrero, Harmacolindor Informatikai Kft., Hamilton Hee, David R. Henson, Jeremy Ray Jones, Frank Lachmann, Andy Lo, Sebastian Pawel Schmidt, Erik Voorhees, Peter Lukas Bradley, Craig Burke, Aristeidis Dionisatos, Price Givens, Christopher Goes, Dennis F. Lambert, Edward Mosley, Evan Lawrence Skreen, David Springer, Thanh Lanh Tran, Joseph William Baker, Mattia Baldinger, David Govinder Hunt, Kjetil Larsen Derek Piper, Tudor Ovidiu Vaida, Joshua Vidana, Aupacom Enterprises, Intervid FZ LLC, I-PMart Network USA, Ltd., and Phuc Van Nguyen (collectively, the "Claimants"), on the other hand, regarding the validity and amounts of the Claimants' respective proofs of claim. This notice summarizes the controversy, the terms of the proposed compromise, and the procedure for objection, in any. A true and

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

correct copy of the Settlement Agreement by and between the Trust and the Claimants (the "Settlement Agreement") is attached hereto as **Exhibit A** and incorporated herein by reference.

On May 9, 2014 (the "Petition Date"), certain petitioning creditors filed an involuntary Chapter 7 petition against Hashfast Technologies LLC ("HFT") in the above-captioned bankruptcy court (the "Bankruptcy Court"). On June 4, 2014, the case was converted to a case under Chapter 11, and on June 30, 2014, an order for relief was entered effective as of June 4, 2014. On June 6, 2014, Hashfast LLC ("HF") filed a voluntary Chapter 11 petition in the Bankruptcy Court. On September 29, 2014, the Bankruptcy Court entered an order substantively consolidating the bankruptcy estates (collectively, the "Estates") of HFT and HF (together, the "Debtors").

On June 4, 2015, the Official Committee of Unsecured Creditors in the Debtors' cases filed a *Consolidated Plan of Liquidation and Disclosure Statement for Hashfast Technologies LLC and Hashfast LLC Dated June 4, 2015* (the "Plan"). On June 25, 2015, the Bankruptcy Court entered the *Order Approving on a Final Basis and Confirming the Consolidated Plan of Liquidation and Disclosure Statement for Hashfast Technologies LLC, and Hashfast LLC Dated June 4, 2015* (Doc. No. 387) (the "Confirmation Order"). The Plan established the Trust as a liquidating trust pursuant to the Liquidating Trust Agreement (the "Trust Agreement") for the sole purpose of liquidating the trust assets, as defined in Section 3.02 of the Trust Agreement (the "Trust Assets"), and with no objective to continue or engage in the conduct of any trade or business.

On or about November 30, 2015, the Liquidating Trustee filed several motions to disallow certain proofs of claim filed against the Estates, including, among others, the *Liquidating Trustee's Third Omnibus Objection to Claims* [Dkt. No. 405], *Liquidating Trustee's Fourth Omnibus Objection to Claims* [Dkt. No. 406], *Liquidating Trustee's Fifth Omnibus Objection to Claims* [Dkt. No. 407], and *Liquidating Trustee's Seventh Omnibus Objection to Claims* [Dkt. No. 409] (collectively, the "Claim Objections"). The below proofs of claim filed by the Claimants (the "Claims") are subject to one or more of the Claim Objections:

| Creditors | Claim No. | Claim Objection (Dkt No.) | Claim Amount |
|---|---|---|---|
| Antoine Alary | 230 | 405 | $34,333.10 |
| Lee Ash | 231 | 405 | $37,342.36 |
| Max Avroutski | 232 | 405 | $38,212.22 |
| Jason Cameron Bond | 233 | 405 | $47,340.88 |
| Jeffrey Bradian | 242 | 405 | $49,107.47 |
| Royce Bui | 251 | 405 | $168,943.47 |
| Ryan Casey | 234 | 405 | $34,203.91 |
| Mike Deming | 261 | 405 | $38,390.72 |
| Joshua Dorman | 255 | 405 | $48,588.20 |
| Ryan Gatchalian | 256 | 405 | $312,103.27 |
| Edgar Godoy | 245 | 405 | $40,919.75 |
| Luis Guerrero | 235 | 405 | $48,283.34 |
| Harmacolindor Informatikai Kft. | 244 | 405 | $40,251.24 |
| Hamilton Hee | 295 | 405 | $1,228,123.83 |
| David R Henson | 236 | 405 | $68,779.87 |
| Jeremy Ray Jones | 237 | 405 | $45,527.90 |
| Frank Lachmann | 238 | 405 | $31,460.78 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

- 2 -

| | | | |
|---|---|---|---|
| Andy Lo | 239 | 405 | $31,308.30 |
| Sebastian Pawel Schmidt | 240 | 405 | $89,582.10 |
| Erik Voorhees | 272 | 405 | $243,872.18 |
| Peter Lukas Bradley | 178 | 406 | $74,400.00 |
| Craig Burke | 182 | 406 | $6,556.41 |
| Aristeidis Dionisatos | 188 | 406 | $3,812.03 |
| Price Givens | 193 | 406 | $7,169.69 |
| Christopher Goes | 194 | 406 | $5,743.10 |
| Dennis F. Lambert | 200 | 406 | $1,638.62 |
| Edward Mosley | 72 | 406 | $6,346.45 |
| Evan Lawrence Skreen | 211 | 406 | $6,330.21 |
| David Springer | 213 | 406 | $32,950.99 |
| Thanh Lanh Tran | 229 | 406 | $6,794.27 |
| Joseph William Baker | 280 | 407 | $11,400.00 |
| Mattia Baldinger | 258 | 407 | $7,509.79 |
| David Govinder Hunt | 262 | 407 | $28,500.00 |
| Kjetil Larsen | 267 | 407 | $14,736.47 |
| Derek Piper | 275 | 407 | $7,290.33 |
| Tudor Ovidiu Vaida | 260 | 407 | $7,708.30 |
| Joshua Vidana | 263 | 407 | $85,260.36 |
| Aupacom Enterprises (Christopher Shaw) | 271 | 409 | $9,329.00 |
| Intervid FZ LLC (Lance Dixon) | 273 | 409 | $72,300.00 |
| I-PMart Network USA Ltd | 197 | 409 | $62,332.00 |
| Phuc Van Nguyen | 205 | 409 | $2,420.34 |

On or about February 11, 2016, the Claimants filed responses to the Claim Objections. *See* Dkt. Nos. 439-454, 456-459.

The Trust and the Claimants (collectively, the "Parties" and, each individually, a "Party"), through their respective counsel, have engaged in arms-length discussions in an effort to amicably resolve the Claim Objections. As a result of these discussions and the provision of further information and documentation regarding the Claims, the Parties have agreed to resolve the Claim Objections through the allowance of the Claims in the following amounts:

| Creditors | Claim No. | Claim Amount | Allowed Claim |
|---|---|---|---|
| Antoine Alary | 230 | $34,333.10 | $30,899.79 |
| Lee Ash | 231 | $37,342.36 | $33,608.12 |
| Max Avroutski | 232 | $38,212.22 | $34,391.00 |
| Jason Cameron Bond | 233 | $47,340.88 | $42,606.79 |
| Jeffrey Bradian | 242 | $49,107.47 | $44,196.72 |
| Royce Bui | 251 | $168,943.47 | $152,049.12 |
| Ryan Casey | 234 | $34,203.91 | $30,783.52 |
| Mike Deming | 261 | $38,390.72 | $34,551.65 |

- 3 -

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | | |
|---|---|---|---|
| Joshua Dorman | 255 | $48,588.20 | $43,729.38 |
| Ryan Gatchalian | 256 | $312,103.27 | $280,892.94 |
| Edgar Godoy | 245 | $40,919.75 | $36,827.78 |
| Luis Guerrero | 235 | $48,283.34 | $43,455.01 |
| Harmacolindor Informatikai Kft. | 244 | $40,251.24 | $36,226.12 |
| Hamilton Hee | 295 | $1,228,123.83 | $1,105,311.45 |
| David R Henson | 236 | $68,779.87 | $61,901.88 |
| Jeremy Ray Jones | 237 | $45,527.90 | $40,975.11 |
| Frank Lachmann | 238 | $31,460.78 | $28,314.70 |
| Andy Lo | 239 | $31,308.30 | $28,177.47 |
| Sebastian Pawel Schmidt | 240 | $89,582.10 | $80,623.89 |
| Erik Voorhees | 272 | $243,872.18 | $219,484.96 |
| Peter Lukas Bradley | 178 | $74,400.00 | $74,400.00 |
| Craig Burke | 182 | $6,556.41 | $6,556.41 |
| Aristeidis Dionisatos | 188 | $3,812.03 | $3,812.03 |
| Price Givens | 193 | $7,169.69 | $7,169.69 |
| Christopher Goes | 194 | $5,743.10 | $5,743.10 |
| Dennis F. Lambert | 200 | $1,638.62 | $1,638.62 |
| Edward Mosley | 72 | $6,346.45 | $6,346.45 |
| Evan Lawrence Skreen | 211 | $6,330.21 | $6,330.21 |
| David Springer | 213 | $32,950.99 | $32,950.99 |
| Thanh Lanh Tran | 229 | $6,794.27 | $6,794.27 |
| Joseph William Baker | 280 | $11,400.00 | $10,260.00 |
| Mattia Baldinger | 258 | $7,509.79 | $6,758.81 |
| David Govinder Hunt | 262 | $28,500.00 | $25,650.00 |
| Kjetil Larsen | 267 | $14,736.47 | $13,262.82 |
| Derek Piper | 275 | $7,290.33 | $6,561.30 |
| Tudor Ovidiu Vaida | 260 | $7,708.30 | $6,937.47 |
| Joshua Vidana | 263 | $85,260.36 | $76,734.32 |
| Aupacom Enterprises (Christopher Shaw) | 271 | $9,329.00 | $9,329.00 |
| Intervid  FZ LLC (Lance Dixon) | 273 | $72,300.00 | $72,300.00 |
| I-PMart  Network USA Ltd | 197 | $62,332.00 | $62,332.00 |
| Phuc Van Nguyen | 205 | $2,420.34 | $2,420.34 |

If approved, the Settlement Agreement will reduce the total amount of the Claims by $283,908.02.[1]

The Liquidating Trustee believes that the Settlement Agreement serves the best interests of the Estates and their creditors and should be approved pursuant to Federal Rules of Bankruptcy Procedure 9019.  In making this determination, the Liquidating Trustee has taken into account several factors, including (1) the probability of success, (2) the difficulties, if any, to be encountered in the matter of collection, (3) the complexity of the litigation involved and the

---

[1] The original amounts of the Claims total $3,137,203.25.  The allowed amounts of the Claims under the Settlement Agreement total $2,853,295.23.

610185441.1

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

expense, inconvenience and delay necessarily attending it, and (4) the paramount interest of creditors. *See In re A&C Properties*, 784 F.2d 1377, 1381 (9th Cir. 1986).

**Probability of Success.** The Claim Objections involve complex legal and factual issues, including, without limitation, the Claimants' entitlement to receive payment in Bitcoin, the Claimants' ability to seek compensation for the appreciation in the value of any Bitcoin paid to the Debtors as part of the subject transactions, and the Claimants' right to seek compensation for equipment allegedly due and undelivered under the so-called Miner Protection Program. The Claimants contend that they are entitled to recover the Bitcoin paid to the Debtors or the equivalent value thereof and the value of the undelivered equipment due under the Miner Protection Program. The Liquidating Trustee, on the other hand, contends that the Claimants must calculate the amount of the Claims based on the value of the transaction in U.S. Dollars as of the date of the transaction and, as such, the Claimants are not entitled to any increases in the value of the Bitcoin following such date. The Liquidating Trustee further contends that the Claimants are not entitled to the value of the additional equipment under the Miner Protection Program as the purported contractual rights to such equipment are unenforceable and, moreover, the Claimants have failed to adequately prove the amount and value of the additional equipment to which they are purportedly entitled. It is uncertain whether the Liquidating Trustee will prevail on the Claim Objections due to the unsettled nature of many of the questions presented. Accordingly, this factor weighs in favor of approving the Settlement Agreement.

**Difficulties in the Matter of Collection.** This factor is not relevant as the Claim Objections seek to disallow or reduce the Claims as oppose to establish liability.

**Expense, Inconvenience, and Delay.** As previously noted, the Claim Objections involve several complex legal and factual issues. Furthermore, the Claimants have demonstrated that they intend to zealously advocate for the allowance of the Claims in full. Accordingly, the adjudication of the Claim Objections would likely involve the substantial expenditure of Trust resources and consume a substantial amount of time, especially if further discovery or an evidentiary hearing is required to resolve the Claim Objections, which is highly probable given the myriad factual issues involved. Furthermore, in light of the projected distributions to general unsecured creditors, the financial burden of litigating the Claim Objections would assuredly and quickly outpace the benefit of such adjudication to the Trust and its beneficiaries. Accordingly, this factor weighs in favor of approving the Settlement Agreement.

**Paramount Interests of Creditors.** By and through the Settlement Agreement, the Claims will be reduced by $283,908.02, which will reduce the overall pool of claims and, thus, increase the potential *pro rata* distributions to undisputed creditors. Additionally, resolving the Claim Objections through the Settlement Agreement will substantially reduce the administrative expenses associated with the adjudication of the Claim Objections and, thereby, reduce the administrative claims of the Trust. Thus, in sum, the Settlement Agreement will serve to increase the potential distributions to general unsecured creditors. Accordingly, this factor weighs in favor of approving the Settlement Agreement.

For the foregoing reasons, the Liquidating Trustee believes that the proposed Settlement Agreement serves the best interests of creditors and the Trust and, thus, seeks entry of an order approving the Settlement Agreement and authorizing the Liquidating Trustee to take any and all steps necessary to effectuate and carry-out the terms and purpose of the Settlement Agreement.

**PLEASE TAKE FURTHER NOTICE** that the Motion is brought pursuant to Bankruptcy Local Rule ("B.L.R.") 9014-1(b)(3). B.L.R. 9014-1(b)(3) provides in pertinent part:

> **Any objection to the requested relief, or a request for hearing on the matter, must be filed and served upon the initiating party within 21 days of mailing the notice;**

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

**Any objection or request for a hearing must be accompanied by any declarations or memoranda of law any requesting party wishes to present in support of its position;**

**If there is no timely objection to the requested relief or a request for hearing, the court may enter an order granting the relief by default.**

**In the event of a timely objection or request for hearing, (either):**

> **The initiating party will give at least seven days written notice of the hearing to the objecting or requesting party, and to any trustee or committee appointed in the case; or**

> **The tentative hearing date, location and time are (insert date location and time).**

B.L.R. 9014-1(b)(3)(A).

Any objections or requests for hearing should be filed with the United States Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102. A copy of the objection should be served on the Office of the United States Trustee and counsel for the Liquidating Trustee at the address shown above. The Office of the United States Trustee is located at 450 Golden Gate Ave. 5th Floor, Suite #05-0153, San Francisco, CA 94102. For further information regarding the foregoing, please contact counsel for the Liquidating Trustee at the address shown above or via email addressed to mdelaney@bakerlaw.com.

Dated:     January 6, 2017                    Respectfully submitted,

                                              **BAKER & HOSTETLER LLP**

                                              By:    /s/ Michael T. Delaney
                                                     Ashley M. McDow
                                                     Michael T. Delaney

                                              Attorneys for MICHAEL G. KASOLAS,
                                              Trustee of the Hashfast Creditor Trust

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

- 6 -

# EXHIBIT A

# SETTLEMENT AGREEMENT

This Settlement Agreement (the "Agreement") is entered into as of January 3, 2017, by and between MICHAEL G. KASOLAS (the "Trustee"), in his capacity as liquidating trustee for the Hashfast Creditor Trust (the "Trust") established pursuant to the *Consolidated Plan of Liquidation and Disclosure Statement for Hashfast Technologies, LLC, and Hashfast, LLC, Dated June 4, 2015* (the "Plan") and the Liquidating Trust Agreement (the "Trust Agreement"), on the one hand, and ANTOINE ALARY, LEE ASH, MAX AVROUTSKI, JASON CAMERON BOND, JEFFREY BRADIAN, ROYCE BUI, RYAN CASEY, MIKE DEMING, JOSHUA DORMAN, RYAN GATCHALIAN, EDGAR GODOY, LUIS GUERRERO, HARMACOLINDOR INFORMATIKAI KFT., HAMILTON HEE, DAVID R. HENSON, JEREMY RAY JONES, FRANK LACHMANN, ANDY LO, SEBASTIAN PAWEL SCHMIDT, ERIK VOORHEES, PETER LUKAS BRADLEY, CRAIG BURKE, ARISTEIDIS DIONISATOS, PRICE GIVENS, CHRISTOPHER GOES, DENNIS F. LAMBERT, EDWARD MOSLEY, EVAN LAWRENCE SKREEN, DAVID SPRINGER, THANH LANH TRAN, JOSEPH WILLIAM BAKER, MATTIA BALDINGER, DAVID GOVINDER HUNT, KJETIL LARSEN, DEREK PIPER, TUDOR OVIDIU VAIDA, JOSHUA VIDANA, AUPACOM ENTERPRISES, INTERVID FZ LLC, I-PMART NETWORK USA LTD., and PHUC VAN NGUYEN (collectively, the "Claimants"), by and through their undersigned counsel of record, on the other hand. The Trustee and the Claimants may be referred to hereinafter collectively as the "Parties" and each individually as a "Party".

## RECITALS

A.      HASHFAST TECHNOLOGY, LLC ("HFT") and HASHFAST, LLC ("HF" and, together with HFT, the "Debtors") were engaged in designing, manufacturing and selling application-specific integrated circuit ("ASIC") processors designed to process and analyze Bitcoin transactional information or "Bitcoin mining."

B.      In or about June 2013, the Debtors began designing their first-generation ASIC processor (the "GN1"). In or about July 2013, HFT began advertising a special purpose computer system built around the GN1 (the "BabyJet") for sale. HFT started accepting orders for the "batch one" BabyJet computers in early August 2013. "Batch one" sales were quickly followed by subsequent batches of the BabyJet computers.

C.      The Claimants each purchased certain ASIC processors and/or BabyJet computers at varying points in the release. Claimants each contend that the Debtors failed to deliver the hardware that the Claimants purchased and/or otherwise failed to perform under and breached the terms of the subject purchase agreements.

D.      On or about May 9, 2014, Koi Systems Ltd., UBE Enterprises, Timothy Lam, Edward Hammond, and Grant Pederson filed an involuntary bankruptcy petition against HFT pursuant to chapters 3 and 7 of title 11 of the United States Code (the "Bankruptcy Code")—thereby commencing the bankruptcy case styled *In re Hashfast Technologies, LLC*, case no. 14-30725 DM (the "HFT Bankruptcy"), in the United States Bankruptcy Court for the Northern District of California (the "Court"). On or about June 3, 2014, HFT filed a conditional consent to entry of an order for relief and moved the Court to convert the HFT Bankruptcy to one under

chapter 11 of the Bankruptcy Code, which the Court granted on or about June 4, 2016. On or about June 6, 2014, HF filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code—thereby commencing the bankruptcy case styled *In re Hashfast, LLC*, case no. 14-30866 DM (the "HF Bankruptcy"), in the Court. On or about September 28, 2014, the Court entered an order substantively consolidating the HFT Bankruptcy and HF Bankruptcy (collectively, the "Bankruptcy Cases").

E.     Following the commencement of the Bankruptcy Cases, the Claimants filed the following claims (collectively, the "Claims" and, each individually, a "Claim") against the estates in the Bankruptcy Cases (collectively, the "Estates"):

| Creditors | Claim No. | Claim Objection (Dkt No.) | Claim Amount |
|---|---|---|---|
| Antoine Alary | 230 | 405 | $34,333.10 |
| Lee Ash | 231 | 405 | $37,342.36 |
| Max Avroutski | 232 | 405 | $38,212.22 |
| Jason Cameron Bond | 233 | 405 | $47,340.88 |
| Jeffrey Bradian | 242 | 405 | $49,107.47 |
| Royce Bui | 251 | 405 | $168,943.47 |
| Ryan Casey | 234 | 405 | $34,203.91 |
| Mike Deming | 261 | 405 | $38,390.72 |
| Joshua Dorman | 255 | 405 | $48,588.20 |
| Ryan Gatchalian | 256 | 405 | $312,103.27 |
| Edgar Godoy | 245 | 405 | $40,919.75 |
| Luis Guerrero | 235 | 405 | $48,283.34 |
| Harmacolindor Informatikai Kft. | 244 | 405 | $40,251.24 |
| Hamilton Hee | 295 | 405 | $1,228,123.83 |
| David R Henson | 236 | 405 | $68,779.87 |
| Jeremy Ray Jones | 237 | 405 | $45,527.90 |
| Frank Lachmann | 238 | 405 | $31,460.78 |
| Andy Lo | 239 | 405 | $31,308.30 |
| Sebastian Pawel Schmidt | 240 | 405 | $89,582.10 |
| Erik Voorhees | 272 | 405 | $243,872.18 |
| Peter Lukas Bradley | 178 | 406 | $74,400.00 |
| Craig Burke | 182 | 406 | $6,556.41 |
| Aristeidis Dionisatos | 188 | 406 | $3,812.03 |
| Price Givens | 193 | 406 | $7,169.69 |
| Christopher Goes | 194 | 406 | $5,743.10 |
| Dennis F. Lambert | 200 | 406 | $1,638.62 |
| Edward Mosley | 72 | 406 | $6,346.45 |
| Evan Lawrence Skreen | 211 | 406 | $6,330.21 |
| David Springer | 213 | 406 | $32,950.99 |
| Thanh Lanh Tran | 229 | 406 | $6,794.27 |

| | | | |
|---|---|---|---|
| Joseph William Baker | 280 | 407 | $11,400.00 |
| Mattia Baldinger | 258 | 407 | $7,509.79 |
| David Govinder Hunt | 262 | 407 | $28,500.00 |
| Kjetil Larsen | 267 | 407 | $14,736.47 |
| Derek Piper | 275 | 407 | $7,290.33 |
| Tudor Ovidiu Vaida | 260 | 407 | $7,708.30 |
| Joshua Vidana | 263 | 407 | $85,260.36 |
| Aupacom Enterprises (Christopher Shaw) | 271 | 409 | $9,329.00 |
| Intervid FZ LLC (Lance Dixon) | 273 | 409 | $72,300.00 |
| I-PMart Network USA Ltd | 197 | 409 | $62,332.00 |
| Phuc Van Nguyen | 205 | 409 | $2,420.34 |

F.      On June 25, 2015, the Court confirmed the Plan and, in so doing, approved the creation of the Trust. The Plan became effective July 31, 2015. Under the terms of the Plan and Trust Agreement, the Trustee is authorized to object to any claims filed against the Estates and, if deemed prudent, settle such objections in a manner the Trustee deems to be in the best interests of the Estates and their creditors.

G.      On or about November 30, 2015, the Trustee filed several motions to disallow certain proofs of claim filed against the Estate, including, among others, the *Liquidating Trustee's Third Omnibus Objection to Claims* [Dkt. No. 405], *Liquidating Trustee's Fourth Omnibus Objection to Claims* [Dkt. No. 406], *Liquidating Trustee's Fifth Omnibus Objection to Claims* [Dkt. No. 407], and *Liquidating Trustee's Seventh Omnibus Objection to Claims* [Dkt. No. 409] (collectively, the "Claim Objections").

H.      By and through this Agreement, the Parties wish to resolve the Claim Objections pursuant to the following terms and conditions.

## AGREEMENT

WHEREFORE, in consideration of the promises, mutual covenants, and agreements set forth herein, and for other good and valuable consideration, the receipt and adequacy of which is hereby acknowledged, the Parties hereby agree as follows:

1.      COURT APPROVAL. This Agreement shall not be effective unless and until the Court enters a final order[1] approving this Agreement without material modification pursuant to Rule 9019(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). If the Court denies the motion seeking approval of this Agreement or approves the Agreement subject to material modifications, the Agreement shall be deemed null, void *ab initio*, and unenforceable.

---

[1] An order shall be deemed a "final order" fifteen (15) calendar days after its entry *provided that* (a) no timely appeal has been filed challenging the order or, (b) if a timely appeal has been filed, no order staying the effect of the order has been requested or entered. A notice of appeal shall be deemed timely if filed within the time allotted under Rule 8002 of the Bankruptcy Rules.

The date on which the order approving the Agreement without material modification becomes a final order may be referred to hereinafter as the "Effective Date".

2. ALLOWANCE OF CLAIMS. On the Effective Date, the Claims shall be deemed amended and allowed in the following amounts without further order of the Court:

| Creditors | Claim No. | Claim Amount | Allowed Claim |
|---|---|---|---|
| Antoine Alary | 230 | $34,333.10 | $30,899.79 |
| Lee Ash | 231 | $37,342.36 | $33,608.12 |
| Max Avroutski | 232 | $38,212.22 | $34,391.00 |
| Jason Cameron Bond | 233 | $47,340.88 | $42,606.79 |
| Jeffrey Bradian | 242 | $49,107.47 | $44,196.72 |
| Royce Bui | 251 | $168,943.47 | $152,049.12 |
| Ryan Casey | 234 | $34,203.91 | $30,783.52 |
| Mike Deming | 261 | $38,390.72 | $34,551.65 |
| Joshua Dorman | 255 | $48,588.20 | $43,729.38 |
| Ryan Gatchalian | 256 | $312,103.27 | $280,892.94 |
| Edgar Godoy | 245 | $40,919.75 | $36,827.78 |
| Luis Guerrero | 235 | $48,283.34 | $43,455.01 |
| Harmacolindor Informatikai Kft. | 244 | $40,251.24 | $36,226.12 |
| Hamilton Hee | 295 | $1,228,123.83 | $1,105,311.45 |
| David R Henson | 236 | $68,779.87 | $61,901.88 |
| Jeremy Ray Jones | 237 | $45,527.90 | $40,975.11 |
| Frank Lachmann | 238 | $31,460.78 | $28,314.70 |
| Andy Lo | 239 | $31,308.30 | $28,177.47 |
| Sebastian Pawel Schmidt | 240 | $89,582.10 | $80,623.89 |
| Erik Voorhees | 272 | $243,872.18 | $219,484.96 |
| Peter Lukas Bradley | 178 | $74,400.00 | $74,400.00 |
| Craig Burke | 182 | $6,556.41 | $6,556.41 |
| Aristeidis Dionisatos | 188 | $3,812.03 | $3,812.03 |
| Price Givens | 193 | $7,169.69 | $7,169.69 |
| Christopher Goes | 194 | $5,743.10 | $5,743.10 |
| Dennis F. Lambert | 200 | $1,638.62 | $1,638.62 |
| Edward Mosley | 72 | $6,346.45 | $6,346.45 |
| Evan Lawrence Skreen | 211 | $6,330.21 | $6,330.21 |
| David Springer | 213 | $32,950.99 | $32,950.99 |
| Thanh Lanh Tran | 229 | $6,794.27 | $6,794.27 |
| Joseph William Baker | 280 | $11,400.00 | $10,260.00 |
| Mattia Baldinger | 258 | $7,509.79 | $6,758.81 |
| David Govinder Hunt | 262 | $28,500.00 | $25,650.00 |
| Kjetil Larsen | 267 | $14,736.47 | $13,262.82 |
| Derek Piper | 275 | $7,290.33 | $6,561.30 |

| | | | |
|---|---|---|---|
| Tudor Ovidiu Vaida | 260 | $7,708.30 | $6,937.47 |
| Joshua Vidana | 263 | $85,260.36 | $76,734.32 |
| Aupacom Enterprises (Christopher Shaw) | 271 | $9,329.00 | $9,329.00 |
| Intervid  FZ LLC (Lance Dixon) | 273 | $72,300.00 | $72,300.00 |
| I-PMart  Network USA Ltd | 197 | $62,332.00 | $62,332.00 |
| Phuc Van Nguyen | 205 | $2,420.34 | $2,420.34 |

3.    DISALLOWANCE OF DUPLICATIVE CLAIMS. The Claimants hereby acknowledge that the Estates constitute a single bankruptcy estate by virtue of their substantive consolidation and, as such, the Claimants are not entitled to recover from the Debtors individually on account of a single debt. Accordingly, to the extent any of the Claims are duplicative by virtue of having been filed in each bankruptcy case or otherwise, the most recent claims shall be deemed the allowed claim in the amount specified in Paragraph 2, *supra*, and any earlier-filed claims on account of the same debt or obligation owing by the Debtors, or either of them, to the Claimant shall be deemed disallowed in its entirety. Aupacom Enterprises further acknowledges that proof of claim 271-2 is an amendment of proof of claim 271-1.

4.    WITHDRAWAL OF CLAIM OBJECTIONS. On the Effective Date, the Claim Objections shall be deemed withdrawn and/or dismissed with prejudice as to the Claims without further order of the Court. Notwithstanding the foregoing, the Claim Objections shall remain in full force and effect with respect to all other claims subject to the Claim Objections.

5.    PAYMENT OF ALLOWED CLAIMS. With the exception of the amount of the Claims, nothing contained herein shall be deemed or interpreted to alter the treatment of the Claims and/or the Claimants under the terms of the Plan, including, without limitation, the priority of the respective Claims, the timing of payment, the amount of payment, or the rights of the Claimants. The Agreement solely serves to resolve the Claim Objection through the reduction of the amount of certain Claims (as specified above). The Claims and the rights of the Claimants under the Plan and Trust Agreement shall otherwise remain unaltered.

6.    ACKNOWLEDGEMENT OF UNDISPUTED CLAIMS.  The Trustee acknowledges that no objections have been filed with respect to the following proofs of claim.  As such, the following claims are deemed allowed in their entirety and shall receive the treatment provided for said claims under the Plan and Trust Agreement.[2]

| Creditors | Claim No. | Claim Amount | Allowed Claim |
|---|---|---|---|
| Osmany Barrinat | 177 | $4,058.96 | $4,058.96 |
| Alessandro Bottai | 226 | $1,765.59 | $1,765.59 |
| Justin Bronder | 179 | $4,603.85 | $4,603.85 |
| Toby Brusseau | 180 | $4,038.30 | $4,038.30 |
| Otto Bubenicek | 181 | $2,563.54 | $2,563.54 |

---

[2] To the extent there is any variance between the figures set for in this paragraph and the amounts stated in the proofs of claim, the amounts stated in the proofs of claim govern.

| | | | |
|---|---|---|---|
| Jarod Clark | 183 | $2,397.41 | $2,397.41 |
| Chaz Curtiss | 184 | $3,835.52 | $3,835.52 |
| Jamshed Dadachanji | 185 | $4,384.27 | $4,384.27 |
| Brian Dankowski | 186 | $1,588.40 | $1,588.40 |
| Gautam Desai | 187 | $2,495.67 | $2,495.67 |
| Jack Dorr | 189 | $7,096.11 | $7,096.11 |
| Randall Elliott | 190 | $7,735.88 | $7,735.88 |
| Nicholas Vincent Fusaro | 192 | $2,275.17 | $2,275.17 |
| Garrett Griffin | 195 | $2,495.67 | $2,495.67 |
| Jason Thor Hall | 196 | $2,481.63 | $2,481.63 |
| Larry Han | 259 | $7,321.11 | $7,321.11 |
| James F. Johnson III | 60 | $6,551.72 | $6,551.72 |
| Alvaro Fraguas Jover | 191 | $7,624.57 | $7,624.57 |
| Marcus Killion | 198 | $2,268.39 | $2,268.39 |
| Robert Kulys | 257 | $7,564.33 | $7,564.33 |
| Law Yui Kwan | 199 | $2,638.90 | $2,638.90 |
| Michael David Mantle | 201 | $2,563.54 | $2,563.54 |
| Matthew Michael McCormick | 202 | $6,565.70 | $6,565.70 |
| Tim John McGough | 203 | $2,020.88 | $2,020.88 |
| Peter Myers | 204 | $7,627.00 | $7,627.00 |
| Trent Nathan Park | 296 | $4,466.51 | $4,466.51 |
| Pawel Pilecki | 250 | $13,131.40 | $13,131.40 |
| Jason Plowman | 206 | $2,275.28 | $2,275.28 |
| Ales Prikryl | 207 | $3,897.24 | $3,897.24 |
| Osric Proctor Jr. | 227 | $7,991.50 | $7,991.50 |
| Verne Paul Riley | 208 | $6,936.00 | $6,936.00 |
| Bernad Chengxi Siew | 209 | $2,670.40 | $2,670.40 |
| Matthew Ford Silvia | 210 | $6,565.70 | $6,565.70 |
| Aleksandar Slavkov | 212 | $2,992.78 | $2,992.78 |
| William Henry Smith | 228 | $7,303.58 | $7,303.58 |
| Tandard Corporation (Kevin Michael Mahan | 214 | $3,873.86 | $3,873.86 |
| James Thomas | 215 | $8,725.24 | $8,725.24 |
| Jeffrey Raymond Vongermeten | 216 | $2,284.75 | $2,284.75 |
| Trevor Michael Watson | 217 | $6,881.73 | $6,881.73 |
| Robert Todd Worrall | 218 | $13,165.62 | $13,165.62 |
| Grigoriy "Greg" Yampolskiy | 219 | $2,397.41 | $2,397.41 |

The claimants listed in this section do not constitute Parties and the related claims do not constitute Claims for purposes of this Agreement.

7.     NO IMPLIED WAIVER/ADMISSION. The parties enter into this Agreement solely to avoid the expense and uncertainty of litigation. Except as provided for herein, each Party fully reserves any and all rights, remedies, claims and interests, which rights shall be deemed, for purposes of all future litigation, as existing to no greater and no lesser extent than such rights existed immediately prior to execution of this Agreement. This Agreement shall not constitute an admission that any Party hereto is liable to any other Party hereto in any way for any claim asserted by any Party hereto or counsel to a Party hereto in the dealings and communications between the Parties and/or their counsel which preceded the execution of this Agreement, nor that any Claim lacks merit or is doubtful or uncertain. Each Party hereto denies that it committed any wrongdoing, caused any damage, or is liable to any other Party hereto for any matter or thing, and each Claimant denies that its Claim is in any respect doubtful or uncertain.

8.     HEADINGS. The headings of all sections of this Agreement are inserted solely for the convenience of reference and are not a part of and are not intended to govern, limit or aid in the construction or interpretation of any term or provision hereof.

9.     GOVERNING LAW/FORUM SELECTION. THIS AGREEMENT SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF CALIFORNIA APPLICABLE TO CONTRACTS MADE AND TO BE PERFORMED IN SUCH STATE, WITHOUT GIVING EFFECT TO THE CHOICE OF LAWS PRINCIPLES THEREOF. By the execution and delivery of this Agreement, each of the Parties hereto hereby irrevocably and unconditionally agrees that any legal action, suit or proceeding with respect to any matter under or arising out of or in connection with this Agreement shall be brought in the Court. By the execution and delivery of this Agreement, each of the Parties hereto hereby irrevocably accepts and submits itself to the exclusive jurisdiction of the Court, generally and unconditionally, with respect to any such action, suit or proceeding, and consents to the entry of any final order or judgment by the Court.

10.     JOINT AUTHORSHIP. This Agreement is the product of negotiation and preparation by and among each Party hereto, and each Party acknowledges that he, she, or it has had the opportunity to consult with independent counsel of his, her, or its choosing. Accordingly, this Agreement and any ambiguities or uncertainties herein, shall be equally and fairly interpreted and construed without reference to the identity of the individual or entity preparing this Agreement, on the express understanding and agreement that the Parties participated equally in the negotiation and preparation of the Agreement or have had equal opportunity to do so. Accordingly, the Parties hereby waive the benefit of California Civil Code section 1654 and any successor or amended statute, which provides that in cases of uncertainty, language of a contract should be interpreted most strongly against the party who caused the uncertainty to exist, and any and all other similar rule(s) and/or statute(s).

11.     VOLITIONAL EXECUTION.     Each Party hereto enters into this Agreement knowingly and voluntarily and after careful thought and reflection upon and consultation with independent counsel regarding this Agreement and the matters referred to herein; and, accordingly, by signing this Agreement, each Party signifies full understanding, agreement, and acceptance of the Agreement and the terms contained herein.

12. SEVERABILITY. With the exception of Paragraphs 2 through 4, in the event that any provision of this Agreement should be held to be void, voidable, or unenforceable, the remaining portions hereof shall remain in full force and effect.

13. AMENDMENT. This Agreement may be amended, altered, modified, or otherwise changed, as to any Parties hereto, in any respect or particular, only by a writing duly executed by all Parties affected by the subject amendment, or their authorized representative(s). Any amendment, alteration, or modification of this Agreement shall not require Court approval or ratification pursuant to the Bankruptcy Code, Bankruptcy Rules, or any other rules of the Court.

14. AUTHORITY. Except to the extent Court approval is required to give effect to this Agreement, the Trustee, on the one hand, and each Claimant, on the other hand, respectfully represent and warrant, each to their respective counterparty or counterparties (as applicable), that each has all requisite power and authority to enter into this Agreement and perform its respective obligations. Each signatory represents and warrants to his, her, or its counterparty or counterparties that he or she has the authority to execute this Agreement on behalf of the Party he or she purports to sign for and thereby to bind such Party to this Agreement.

15. COOPERATION. The Parties shall execute all additional documents reasonably requested to effectuate the intent and purposes of this Agreement and/or obtain Court approval hereof. The Parties shall not take any action or counsel or assist any other individual or entity to take any action to interfere with or impede the approval and/or performance of this Agreement or any of the provisions hereof.

16. COUNTERPARTS/ELECTRONIC SIGNATURE. This Agreement may be executed and delivered in any number of counterparts, each of which, when executed and delivered, shall be deemed an original, and all of which together shall constitute the same agreement. Digital signatures, digital copies, facsimile copies, emailed copies, and/or Xerox copies of any signature by a Party and/or his, her, or its representative shall have the same force and effect as an original signature.

17. SETTLEMENT DISCUSSIONS. This Agreement is part of a proposed settlement of the disputes between the Parties. Pursuant to Rule 408 of the Federal Rules of Evidence and any applicable state rule of evidence, this Agreement and all negotiations relating hereto shall not be admissible into evidence in any proceeding other than a proceeding to enforce or seek approval of the terms of this Agreement.

18. NO THIRD PARTY BENEFICIARIES. This Agreement is not intended to benefit any individual or entity that is not a Party hereto.

19. INTEGRATION. This Agreement constitutes the complete agreement between the Parties with respect to the subject matter hereof and, except as expressly provided herein, supersedes all prior agreements, oral or written, between or among the Parties to the extent such prior agreement are inconsistent with the terms of this Agreement.

20. NOTICES. All notices hereunder shall be deemed given upon dispatch if in writing and delivered via email and/or U.S. Mail, postage prepaid, to the following addresses:

| To the Trustee: | Michael G. Kasolas |
| | P.O. Box 26650 |
| | San Francisco, CA 94126 |
| | Email: trustee@kasolas.net |

With copy to:

Ashley M. McDow
Michael T. Delaney
Baker & Hostetler LLP
11601 Wilshire Blvd., Ste. 1400
Los Angeles, CA 90025
Email: amcdow@bakerlaw.com
        mdelaney@bakerlaw.com

| To the Claimants: | Ray E. Gallo |
| | Gallo LLP |
| | 1299 Fourth St., Ste. 505 |
| | San Rafael, CA 94901 |
| | Email: rgallo@gallo-law.com |

With copies, not themselves constituting notice, to mvananda@gallo-law.com and ray@gallodigital.com

A Party may change the designated recipient and/or address(es) for the provision of notice(s) under this Agreement by transmitting a notice of address or recipient change by the means specified in this Paragraph. Any address or recipient change shall be deemed effective upon receipt. Any notices transmitted prior to receipt of a notice of address or recipient change shall be deemed valid and effective.

[SIGNATURE PAGE TO FOLLOW]

Dated:  ~~December __, 2016~~ January 3, 2017

By: _____
Michael G. Kasolas,
Trustee for the Hashfast Creditor Trust

Dated:  December __, 2016    GALLO LLP

By: _____
Ray E. Gallo

Attorneys for the Claimants

**APPROVED AS TO FORM AND CONTENT:**

Dated:  ~~December __, 2016~~    BAKER & HOSTETLER LLP
January 4, 2017

By: _____
Ashley M. McDow
Michael T. Delaney

Attorneys for Michael G. Kasolas,
Trustee for the Hashfast Creditor Trust

609986370.1

Dated:    December __ , 2016

By: _____
Michael G. Kasolas,
Trustee for the Hashfast Creditor Trust

Dated:    December 22, 2016          GALLO LLP

By: _____
Ray E. Gallo

Attorneys for the Claimants


**APPROVED AS TO FORM AND CONTENT:**

Dated:    December __ , 2016          BAKER & HOSTETLER LLP

By: _____
Ashley M. McDow
Michael T. Delaney

Attorneys for Michael G. Kasolas,
Trustee for the Hashfast Creditor Trust

609986370.1

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **Baker & Hostetler LLP, 11601 Wilshire Blvd., Ste. 1400, Los Angeles, CA 90025-0509**

A true and correct copy of the foregoing document entitled (*specify*): **NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY** will be served or was served (a) on the judge in chambers; and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  The foregoing document will be served by the court via NEF and hyperlink to the document. On January 6, 2017, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On January 6, 2017, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Presiding Judge
Judge Dennis Montali
Mail Box 36099
San Francisco, CA 94102

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  On January 6, 2017, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Via Email:

| Recipient Name | Email |
|---|---|
| Graham Adams | gadams@takelap.com |
| Servaas Tilkin | servaas.tilkin@gmail.com |
| Ray E. Gallo | rgallo@gallo-law.com |
| Process General c/o Victor Delaglio | NEF@Processgeneral.com |
| William R. Gougér | bill.gouger@summitcapitalllc.com |
| Craig Beech | craigbeech@gmail.com |
| Michael Gao | Urazexo378@gmail.com |
| Scott Gray | elphenom@yahoo.com |
| Wy Gost | wygost@yahoo.com |
| Paul Montague | paul_montague99@hotmail.com |
| Allan Vela | allan@velcorp.com.au |
| Eduardo DeCastro | eduardo.decastro@gmail.com |

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| January 6, 2017 | Sonia Gaeta | /s/ Sonia Gaeta |
|---|---|---|
| Date | Printed Name | Signature |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **Venkat Balasubramani**    venkat@focallaw.com, pete.morici@alumni.purdue.edu
- **Thomas R. Burns**    tom@tburnslaw.com
- **Greg P. Campbell**    ecfcanb@aldridgepite.com, gc@ecf.inforuptcy.com
- **Patrick Chesney**    pchesney@gallo-law.com, mvananda@gallo-law.com
- **Michael Delaney**    mdelaney@bakerlaw.com, SGaeta@bakerlaw.com
- **Michele M. Desoer**    mdesoer@zuberlaw.com, dellis@zuberlaw.com
- **Caroline R. Djang**    cdjang@rutan.com
- **Fahim Farivar**    ffarivar@bakerlaw.com, sgaeta@bakerlaw.com
- **W. Keith Fendrick**    keith.fendrick@hklaw.com, Andrea.Olson@hklaw.com
- **Beth E. Gaschen**    bgaschen@wgllp.com
- **Elizabeth A. Green**    egreen@bakerlaw.com, jdriggers@bakerlaw.com
- **Robert G. Harris**    rob@bindermalter.com
- **Geoffrey A. Heaton**    gheaton@duanemorris.com
- **Reginald R. Hindley**    hindleylaw@gmail.com
- **David Holtzman**    david.holtzman@hklaw.com
- **Michael G. Kasolas**    trustee@kasolas.net, CA30@ecfcbis.com
- **Ori Katz**    okatz@sheppardmullin.com, smccabe@sheppardmullin.com
- **Lynette C. Kelly**    lynette.c.kelly@usdoj.gov, ustpregion17.oa.ecf@usdoj.gov
- **Barbara A. Matthews**    barbara.a.matthews@usdoj.gov, ustpregion17.oa.ecf@usdoj.gov
- **Ashley McDow**    amcdow@bakerlaw.com, SGaeta@bakerlaw.com
- **Jessica M. Mickelsen**    jessica.mickelsen@kattenlaw.com
- **Office of the U.S. Trustee / SF**    USTPRegion17.SF.ECF@usdoj.gov, ltroxas@hotmail.com
- **Aron M. Oliner**    roliner@duanemorris.com
- **Tyler Olson**    tolson@rehonroberts.com
- **Douglas R. Pahl**    dpahl@perkinscoie.com, etherrien@perkinscoie.com
- **David M. Poitras**    dpoitras@jmbm.com
- **Gregory A. Rougeau**    grougeau@brlawsf.com
- **Dominique Sopko**    dsopko@diemerwhitman.com, ecfnotice@diemerwhitman.com
- **Craig Stuppi**    craig@stuppilaw.com
- **Sarah M. Stuppi**    sarah@stuppilaw.com
- **Christopher D. Sullivan**    csullivan@diamondmccarthy.com, morourke@diamondmccarthy.com
- **Donna S. Tamanaha**    Donna.S.Tamanaha@usdoj.gov
- **Nancy Weng**    nweng@trinhlawfirm.com, monique@trinhlawfirm.com

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

1  **2. SERVED BY UNITED STATES MAIL**:
   **PARTIES REQUESTING SPECIAL NOTICE**

2

3  Craig A. Barbarosh                Eric W. Benisek                    Oleksandr V. Buzko
   Katten Muchin Rosenman LLP        Vasquez Benisek and Lindgren LLP   5824 Oak Bend Lane #101
   100 Spectrum Center Dr, Ste 1050  3685 Mt. Diablo Blvd., Suite 300   Oak Park, CA 91377-5662
4  Irvine CA 92618-4977              Lafayette, CA 94549

5  Avram S. Cheaney                  Luke Dashjr                        Paul M. Dolak
   1305 Laguna Street, #4            17318 Sweetwater Rd.               P.O. Box 590276
6  San Francisco, CA 94115          Dade City, FL 33523                San Francisco, CA 94159

7  Duane Morris,LLP                  Mohammad Zahid Faruqi              ~~Ray E. Gallo~~
   One Market Plaza                  Ruthnergasse 42/Tuer 9             ~~Gallo LLP~~
8  Spear Street Tower, Suite 2200   1210-Wien, Austria                 ~~1299 Fourth St., Suite 505~~
   San Francisco, CA 94105-1127                                        ~~San Rafael, CA 94901~~
9                                                                       (prefers email - rgallo@gallo-
                                                                       law.com)

10 Edward Hammond                    John E. Hlavaty                    Brian E. Klein
   3103 Powell Cir.                  35 Swanson Court, #16D             Baker Marquart, LLP
11 Austin, TX 78704                 Boxborough, MA 01719               2029 Century Park East, 16th Floor
                                                                       Los Angeles, CA 90067
12
   Timothy Lam                       Kang Lu                            Ainsley G. Moloney
13 6156 Temple City Blvd.           5753 Hwy 85 North #2442            Morgan Lewis & Bockius LLP
   Temple City, CA 91780             Crestview, FL 32536                1 Federal St.
14                                                                      Boston, MA 02110

15 Grant Pederson                    ~~Process General~~                James J. Ries
   12538 Botanical Ln.               ~~5915 Edmond St. #102~~           450 Sunlight Ct., #2
16 Frisco, TX 75035                 ~~Las Vegas, NV 89118-2860~~        Powell, WY 82435
                                     (Returned 11/28/16)
17
   Peter A. Siddiqui                 Strategic Counsel Corp             100 Bush Corporation
18 Katten Muchin Rosenman LLP       c/o Adam T. Ettinger               100 Bush Street, Suite 218
   525 W. Monroe St.                 Sheppard Mullin Richter & Hampton  San Francisco, CA 94104
19 Chicago, IL 60661-3693           LLP
                                     1901 Ave of the Stars, #1600
20                                   Los Angeles, CA 90067-6017

21 San Francisco Court Appointed     AQS                                Robert G. Harris
   Special                           401 Kato Terrace                   Binder & Malter LLP
   Advocates                         Fremont, CA 94539                  2775 Park Avenue
22 2535 Mission Street                                                  Santa Clara, CA 95050
   San Francisco, CA 94110
23
   Dylan Hall
24 79 Madison Ave, 2nd fl
   New York, NY 10016
25

26

27

28

- 9 -

**STATE AND FEDERAL AGENCIES**

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacramento, CA 94230

California Employment Development
Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280

California Franchise Tax Board
Special Procedures Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952

**MEMBERS OF THE UNSECURED CREDITORS COMMITTEE**

~~Hamilton Hee~~
~~761 Irwindale Ave.~~
~~Las Vegas, NV 89123~~
Undeliverable

Sistemas Operativos Sanitarios ca
Attn: Guido Ochoa
Calle 35 entre Av. 2 y 3 #2-34
Merida, Venezuela 5101

~~Uniquify Inc.~~
~~Attn: Robert Smith~~
~~2030 Fortune Drive #200~~
~~San Jose, CA 95131~~
(Returned 09/28/16)

~~Antony Vo~~
~~c/o Steven T. Gubner~~
~~Ezra Brutzkus Gubner LLP~~
~~21650 Oxnard Street, Suite 500~~
~~Woodland Hills, CA 91367-4911~~
(Returned 11/16/16)

Koi Systems Ltd.
Attn: Brian Edgeworth
1191 Center Point Drive, Suite A
Henderson, NV 89074

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230

~~Digimex Ltd.~~
~~Attn: Willem van Rooyen~~
~~Bel Air on the Peak, Phase 4~~
~~Tower 7, Unite 19A~~
~~Pok Fu Lam, Hong Kong~~
Undeliverable

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

**LIST OF 20 LARGEST UNSECURED CREDITORS**

~~Liquidbits Corp.~~
~~20201 E. County Club Dr. #1502~~
~~Aventura, FL 33180-3282~~
Undeliverable

~~Benjamin Lindner~~
~~9035 Grayland Drive~~
~~Apartment E~~
~~Knoxville, TN 37923-4014~~
Undeliverable

Ciara Technologies
9300 Transcanada Highway
Saint-Laurent, Quebec H451K5
Canada

Cypher Enterprises, LLC
c/o Robert J. Bogdanwicz III,
Deans& Lyons LLP
325 N. Saint Paul Street, Suite 1500
Dallas, TX 75201-3891

~~DXCorr Design Inc.~~
~~121 West Washington Ave.~~
~~Suite 212~~
~~Sunnyvale, CA 94086-1101~~
Undeliverable

Davide Cavion
c/o Bryan Reyhani,
Reyhani Nemirovsky LLP
200 Park Avenue, 17th Floor
New York, NY 10166-0004

~~Elton Seah~~
~~761 Irwindale Avenue~~
~~Las Vegas, NV 89123-2319~~
Undeliverable

Future Electronics Corp.
3255 Paysphere Circle
Chicago, IL 60674-0032

~~Graeme Middleton~~
~~Middleton Solicitors~~
~~135-137 Dale Street~~
~~Liverpool L2 2JH UK~~

Guido Ochoa
Calle 35
Merida, Venezuela 5101

Koi Systems Ltd
1191 Center Point Drive #A
Attention: Brian Edgeworth
Henderson, NV 89074-7891

~~Mark Roy~~
~~21745 Duck Creek Square~~
~~Ashburn, VA 20148-4411~~
Undeliverable

- 10 -

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| Michael Gao<br>c/o Hongqui Yang<br>105 Tamalpais Pt.<br>Chapel Hill, NC 27514-1453 | Perkins Coie<br>131 S. Dearborn St. #1700<br>Chicago, IL 60603-5559 | Sandgate Technologies<br>595 Fellowship Road<br>Chester Springs, PA 19425-3618 |
| Sonic Manufacturing Technologies<br>P.O. Box 225<br>Santa Clara, CA 95052-0225 | Strategic Counsel Corp<br>c/o Adam T. Ettinger<br>Sheppard Mullin Richter &<br>Hampton L<br>1901 Avenue of the Stars, Suite<br>1600<br>Los Angeles, CA 90067<br><br>(New address 4/16/15) | ~~Uniquify, Inc.~~<br>~~2030 Fortune Drive #200~~<br>~~Attn: Robert Smith~~<br>~~San Jose, CA 95131-1835~~ |
| ~~WY Gost~~<br>~~Building A, Haocheng Tech Park~~<br>~~Yanshan Ave.~~<br>~~Baoan District, Shenzen~~<br>~~China~~<br>(Returned mail 11/17/2014) | World Electronics<br>3000 Kutztown Road<br>Reading, PA 19605-2617 | Zuber Lawler & Del Duca LLP<br>777 S. Figeroa Street<br>37th Floor<br>Los Angeles, CA 90017-5800 |
| Anthony Vo<br>c/o Bryan Reyhani<br>Reyhani Nemirovsky LLP<br>200 Park Avenue, 17th floor<br>New York, NY 10166 | | |

**LIST OF EQUITY SECURITY HOLDERS**

| | | |
|---|---|---|
| ~~Amy Abascal~~ | ~~Asia Alternative Asset Management~~ | ~~Carason~~ |
| Chad Spackman<br>595 Fellowship Road<br>Chester Springs, PA 19425 | EarthRise Trust<br>William R. Gouger, Trustee<br>PO Box 610<br>Littleton, CO 80160 | ~~Eduardo DeCastro~~<br>~~c/o Craig Stuppi~~<br>~~Law Offices of Stuppi & Stuppi~~<br>~~1655 N. Main Street, Suite 106, #360~~<br>~~Walnut Creek, CA 94596-4679~~ |
| ~~Edward DeCastro~~<br>~~340 11th Street~~<br>~~San Francisco, CA 94103~~<br><br>Undeliverable | ~~Hannes Eisele~~ | ~~James de Castro~~ |
| Joe Russell<br>4079B 18th Street<br>San Francisco, CA 94114-2535 | ~~John Skrodenis~~<br>~~97 S. Second St., #175~~<br>~~San Jose, CA 95113~~<br>(listed in SEC)<br>(Returned mail 5/4/15) | ~~Mardi Jackson F8 Mobile Inc.~~<br>~~50 Sunset Way~~<br>~~Sausalito, CA 94965-9741~~<br>(Returned mail 3/18/15) |
| Mark Willey<br>5230 Twin Falls Road<br>Morgan Hill, CA 95037 | ~~Mike Damn~~ | Monica Hushen<br>62 Esparito Place<br>Fremont, CA 94539 |
| ~~Naval Ravikant~~ | ~~Phil Sado~~ | ~~Port Family Trust~~ |
| ~~Xavier~~ | Roy Petrushka | Roy Petrushka |

- 11 -

|  |  |  |
|---|---|---|
|  | 17 Tamar Street<br>Kiriat Tivo'n, Israel | Hadekel Street 1,<br>Kiriat Tivo'n, Israel |
| Roy Petruschka<br>c/o David Bayles<br>Arent Fox LLP<br>555 W. Fifth St., 48th Fl.<br>Los Angeles, CA 90013 | Sean Taffler<br>40 Quartz Way<br>San Francisco, CA 94131-1636 | Simon Barber<br>9 Ignacio Ave.<br>San Francisco, CA 94124-3725 |
| ~~RS Ventures Ltd.~~ | ~~Strategic Counsel Corp~~<br>~~227 Broadway, Suite 306~~<br>~~Santa Monica, CA 90401~~<br>(Returned Mail 6/5/15) | Tim Wong<br>195 Tenby Terrace<br>Danville, CA 94506 |
| Simon Barber<br>97 S. Second St., #175<br>San Jose, CA 95113<br>(listed in SEC) | ~~Tim Wong~~<br>~~100 Bush Street, Suite 650~~<br>~~San Francisco, Ca 94103~~<br>Undeliverable | ~~Lieven Vanden Bulcke~~<br>~~Zandbeekstraat 32~~<br>~~8554 Sint-Denijs, Belgium~~<br>Undeliverable |
| ~~Spring Surprise Limited~~ | ~~Wells Family Trust~~ |  |

## CASE MAILING LIST

|  |  |  |
|---|---|---|
| Diamond McCarthy<br>150 California Street, Suite 2200<br>San Francisco, CA 94111-4547 | DigiMex Ltd<br>Rutan & Tucker, LLP<br>611 Anton Blvd., Ste. 1400<br>Costa Mesa, CA 92626-1931 | ~~Hashfast Technologies LLC~~<br>~~29209 Canwood Street, Suite 210~~<br>~~Agoura Hills, CA 91301~~<br>~~Attention: HashFast CRO~~<br>Undeliverable |
| ~~Koi Systems~~<br>~~Units 1403-5, 14/F~~<br>~~173 Des Voeux Rd. Central~~<br>~~Hong Kong, CN 00000~~<br>Undeliverable | ~~Liquidbits Corp.~~<br>~~20201 E. County Club Dr. #1502~~<br>~~Aventura, FL 33180-3282~~<br>Undeliverable | ~~Looksmart Ltd.~~<br>~~Trinh Law Firm~~<br>~~99 N. 1st St., Suite 200~~<br>~~San Jose, Ca 95113-1203~~<br>Undeliverable |
| Sistemas Operativos Sanitarios<br>C.A.<br>c/o W. Keith Fendrick, Esq.<br>Holland & Knight LLP<br>100 North Tampa St., Suite 4100<br>Tampa, FL 33602-3644 | Timefire, Inc<br>c/o Eric Benisek<br>3685 Mt. Diablo Blvd, Suite 300<br>Lafayette, CA 94549-6833 | UBE Enterprises<br>7425 Creek Rd.<br>Sandy, UT 84093-6152 |
| ~~Uniquify, Inc.~~<br>~~Binder & Malter, LLP~~<br>~~2775 Park Ave.~~<br>~~Santa Clara Ca 95050-6004~~<br>(Returned 09/28/16) | Aaron Collins<br>21851 Schieffer Rd<br>Colton, OR 97017-9400 | 100 Bush Corporation<br>100 Bush St., Suite 218<br>San Francisco, CA 94104-3905 |
| AQS<br>401 Kato Terrace<br>Fremont, CA 94539-8333 | Adam Hennessy<br>Hennessy Hemp 917 Parkview<br>Blvd<br>Lombard, IL 60148-3267 | Aaron Grimes<br>PSC 822<br>Box 1221<br>FPO, AE 09621-0013 |

- 12 -

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

| | |
|---|---|
| BAKER & HOSTETLER LLP | |
| ATTORNEYS AT LAW | |
| LOS ANGELES | |

Adam Haverstock
14236 Maya Circle
Moorpark, CA 93021-3506

Adrian Clarkson
Software Engineering Services
Ltd.
30 Thistle Green, Swavesey
Cambridge, Cambridgeshire CB24
4RJ, UK

Adam Lenet, Lenit IT Solutions
88 Farnham Drive Beaconsfield
Quebec H9W

Adamo Di Stefano
9879 Saint-Firmin Montreal
Quebec H2B 2G

Ahmed Muhsin
11410 Nagel St
Hamtramck, MI 48212-2909

Adrian Coroama
426 Sandra Timis 307065 Romania

Adrian Pop
62 Goodview Rd Unit 85
Toronto, Ontario Canada M2J2K6

Ales Prikryl
6838 E 5th Street
Scottsdale, AZ 85251-5526

~~Alan Richardson~~
~~11975 Greywing Court Reston VA~~
~~20191~~
~~Silver Springs, MD 20906~~
Undeliverable

Alan Vit
680 Caron Ave
Apt 2-right side entrance Windsor
ontario, N9A 5B6, Canada

Alexander Stroh
Waagenstr.39 40229 Dusseldorf
Germany

Alex Filippov
12 Sherborne Cir
Ashland, MA 01721-2313

Alexander Roganov
1881 Willoughby Ave
Ridgewood, NY 11385-1152

Alfred Kraus
9934 Pasatiempo Place
Moreno Valley, CA 92557-3520

Alexander Young
5015 N Avenida De La Colina
Tanque Verde, AZ 85749-8751

Alexey Minchenkov
Asafeva St 2-1-60 St Petersburg
Russia 1

Allan N. Hessenflow
23097 Summit Road
Los Gatos, CA 95033-9318

Allan Askar, Allancolabs LLC
20061 Blackwolf Run Pl
Ashburn, VA 20147-3181

Allan Martin
5009 Northlawn Circle
Murrysville, PA 15668-9423

~~Amanda Dick~~
~~1601 W Main #90-105~~
~~Willimantic, CT 06226-1100~~
Undeliverable

Allen McGhan
Keylink IT
535 Shute Ln
Hendersonville, TN 37075-5848

Alwin de Romijn
Jacob Catsstraat 25 2613HA Delft
Netherlands

American Arbitration Association
One Sansome Street, 16th Floor
San Francisco, CA 94104-4449

Amanda Van Nuys Consulting
845 Montgomery Street
Unit 1
San Francisco, CA 94133-5139

American Arbitration Association
120 Broadway, 21st Fl
New York, NY 10271-0016

Andrew Bester
92 William Street
Westbury, Tasmania, 7303
Australia

~~Amro Abdelgawad~~
~~57 Ira Road~~
~~#187~~
~~Syosset, NY 11791-3504~~
(Returned 11/26/16)

- 13 -

| | | |
|---|---|---|
| Amy Woodward<br>57 Oakwood Street<br>San Francisco, CA 94110-1529 | ~~Anthony Carrillo~~<br>~~1130 NE 104th Ave~~<br>~~Portland, OR 97220-3914~~<br>(Returned 10/03/16) | ~~Andrew Fader~~<br>~~2 Fox Run Road~~<br>~~Briarcliff Manor, NY 10510-1736~~<br>Undeliverable |
| Andrey Fishchenko<br>100 Naamans Road 4B<br>Ste 131986<br>Claymont, DE 19703-2737 | Anthony Woodward<br>2697 Derby Drive<br>San Ramon, CA 94583-4312 | Anthony Lauck<br>PO Box 59<br>Warren, VT 05674-0059 |
| Anthony Sajan<br>4786 Oakhurst Ridge<br>Clarkston, MI 48348-5049 | ~~Antonios Alexiou~~<br>~~1253 Buck Jones Rd~~<br>~~Raleigh, NC 27606-3326~~<br>(Duplicate address) | Antoine Alary<br>1516 Lima Ct<br>San Jose, CA 95126-4255 |
| ~~Antonio Dewey~~<br>~~1211 San Dario Ave~~<br>~~Suite 369~~<br>~~Laredo, TX 78040-4505~~<br>Undeliverable | ~~Aristeidis Dionisatos~~<br>~~46 North Park Gardens Belleville~~<br>~~Ontario~~<br>Undeliverable | ~~Antony Vo~~<br>~~319 S. Mitchell St.~~<br>~~Bloomington, IN 47401-3742~~<br>Undeliverable |
| Antony Vo<br>c/o Steven T. Gubner<br>Ezra Brutzkus Gubner LLP<br>21650 Oxnard Street, Suite 500<br>Woodland Hills, CA 91367-4911 | Avram Cheaney<br>1305 Laguna Street<br>Apt. 4<br>San Francisco, CA 94115-4249 | Armada Works Inc.<br>2223 Bath Ave<br>Brooklyn, NY 11214-5603 |
| Aupacom Enterprises<br>9620 Sepulveda Blvd Unit 33<br>North Hills, CA 91343-3370 | Benjamin Hopson II<br>2640 Alexandria Pl<br>Janesville, Wi 53548-3314 | Bas Bosschert<br>Kruisgang 12<br>1613 DC Grootebroek<br>Netherlands |
| ~~David M. Balabanian~~<br>~~Morgan, Lewis and Bockius LLP~~<br>~~Three Embarcadero Center~~<br>~~San Francisco, CA 94111-4067~~<br>Undeliverable | ~~Morgan, Lewis & Bockius LLP~~<br>~~Three Embarcadero Center~~<br>~~San Francisco, CA 94111-4079~~<br>Undeliverable | ~~Benjamin Lindner~~<br>~~9035 Grayland Drive~~<br>~~Apartment E~~<br>~~Knoxville, TN 37923-4014~~<br>Undeliverable |
| ~~Benjamin C. Beckwith~~<br>~~8218 Grimchester~~<br>~~Converse, TX 78109-3234~~<br>Undeliverable | Brenton Senegal<br>5355 S Rainbow Blvd #138<br>Las Vegas, NV 89118-1844 | ~~Brandon Bressler~~<br>~~3638 San Onofre Ave~~<br>~~San Onofre, CA 95348-8405~~<br>Undeliverable |
| ~~Bernie Rihn, Prudentia Permanens~~<br>~~LLC~~<br>~~3628 Linden Ave~~<br>~~N #214~~<br>~~Seattle, WA 98103-8793~~<br>Undeliverable | Brian Barbee<br>701 Blossom St.<br>Bakersfield, CA 93306-5801 | Brenton Senegal<br>5355 South Rainbow Blvd<br>Unit #138<br>Las Vegas, NV 89118-1844 |

- 14 -

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

| | | |
|---|---|---|
| ~~Breck Pedersen~~<br>~~3712 Denehoe CV~~<br>~~Austin, TX 78725-4708~~<br>Undeliverable | Brian Samas<br>123 Bridge Street<br>Groton, CT 06340-3603 | Brian Connelly<br>22601 Asheville Hwy<br>Landrum, SC 29356-9633 |
| ~~Bret Motyl~~<br>~~148 Townsend St~~<br>~~Suite 21~~<br>~~San Francisco, CA 94107-1919~~<br>Undeliverable | Bruce Sanders Bruce Sanders<br>Design & Ill<br>12 Bridge St.<br>Westford, MA 01886-2102 | Brion Lau, Financial Fitness Pro<br>21600 Rainbow Drive<br>Cupertino, CA 95014-4815 |
| ~~Brian McKittrick~~<br>~~813 Whitney St~~<br>~~Cedar Hill, TX 75104-2257~~<br>(Returned 11/14/16) | ~~Bruno Reith~~<br>~~Repkering 36 58791 Werdohl~~<br>~~Germany~~<br>Undeliverable | Bruce Terry<br>21073 Niagara River Drive<br>Sonora, CA 95370-9102 |
| Bruce Boytler<br>1014 37 St SE<br>APT. 2<br>Auburn, WA 98002-8749 | ~~Bryce Weiner~~<br>~~621 W Montecito St #4~~<br>~~Santa Barbara, CA 93101-4522~~<br>Undeliverable | Bryan Carter<br>330 Carriage Dr. E<br>Santa Ana, CA 92707-4156 |
| Bruno Lemonnier<br>16 Rue Victor Hugo 17300<br>Rochefort France | Central Computers<br>837 Howard Street<br>San Francisco, CA 94103-3009 | CT Corp.<br>P.O. Box 4349<br>Carol Stream, IL 60197-4349 |
| ~~Bryan Pope~~<br>~~6196 Westminster Dr~~<br>~~Parma, OH 44129-4954~~<br>Undeliverable | ~~Chaz Curtiss~~<br>~~6551 Jordan River Dr~~<br>~~Las Vegas, NV 89156-3750~~<br>Undeliverable | Chad Eller<br>1910 Lomita Dr<br>San Leandro, CA 94578-1218 |
| Carl Schultz<br>1827 Harold Street<br>Houston, TX 77098-1603 | ~~Christian Calvo~~<br>~~3 Peartree Ln~~<br>~~Rolling Hills Estates, CA 90274-4824~~<br>Undeliverable | Chris Ergen C/O Summit Capital<br>LLC<br>5701 S. Santa Fe Drive<br>Littleton, CO 80120-1813 |
| ~~Charles Hilt~~<br>~~2800 Ruleme St~~<br>~~Apt 24~~<br>~~Eustis, FL 32726-8327~~<br>(Returned 10/28/16) | ~~Christopher Fetterly~~<br>~~9603 86th Avenue, NW~~<br>~~Edmonton, Alberta, Canada~~<br>~~T6E2L6~~<br>Undeliverable | Christian Golbs<br>Muehlburgweg 47 99094 Erfurt<br>Germany |
| Chris Thompson<br>3617 Wind Rose Pl<br>Castle Rock, CO 80108-8488 | ~~Chunliu Shen~~<br>~~56 Ffordd Dryden~~<br>~~Swansea, UK~~<br>~~Swansea, CA 93545~~<br>Undeliverable | Christopher Goes<br>PO Box 100<br>Cottage Grove, OR 97424-0004 |

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

- 15 -

| | | |
|---|---|---|
| Christina Jepson<br>7 Cross St Dundas Ontario L9H<br>2R3 Canada | Cogent Communications<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | Ciara Technologies<br>9300 Transcanada Highway<br>Saint-Laurent, Quebec H451K5<br>Canada |
| Christopher Raday<br>4215 W 142 St<br>Crestwood, IL 60445-2307 | ~~Cort Wenzel~~<br>~~858 Boardwalk Place~~<br>~~Redwood City, CA 94065-1806~~<br>(Returned 11/01/16) | Corey Vokey<br>2249 Burrows Ave Winnipeg<br>Manitoba R2R 1 |
| CoPower<br>1600 W. Hillsdale Blvd.<br>San Mateo, CA 94402-3768 | Craig LaShot<br>88304 Charley Lane<br>Springfield, OR 97478-9634 | Cory Wise<br>2315 West alberson Dr.<br>Albany, GA 31721-2043 |
| ~~Corey Wysong~~<br>~~4499 E Fox Run Drive~~<br>~~Syracuse, IN 46567-9167~~<br>Undeliverable | ~~Dain Carver~~<br>~~240 Martine Ave~~<br>~~White Plains, NY 10601-3456~~<br>Undeliverable | Cypher Enterprises, LLC<br>c/o Robert J. Bogdanwicz III,<br>Deans& Lyons LLP<br>325 N. Saint Paul Street, Suite 1500<br>Dallas, TX 75201-3891 |
| Craig Burke<br>2787 Fairview<br>Canyon Monitor, WA 98836 | ~~Dan Charbonneau,CBT Nuggets~~<br>~~44 Club Rd~~<br>~~Suite 150~~<br>~~Eugene, OR 97401-2461~~<br>Undeliverable | Damon Jiang<br>1210 Alemany Blvd.<br>San Francisco, CA 94112-1404 |
| ~~DXCorr Design Inc.~~<br>~~121 West Washington Ave.~~<br>~~Suite 212~~<br>~~Sunnyvale, CA 94086-1101~~<br>Undeliverable | Daniel Casacci<br>31 Clearwater Dr<br>Amherst, NY 14228-1492 | Dan Fuchs<br>member of K2RED LLC<br>526 Shoup Ave W Ste K<br>Twin Falls, ID 83301-5050 |
| Dan Casacci<br>31 Clearwater Dr<br>Amherst, NY 14228-1492 | ~~Daniel Nimtsch~~<br>~~Meinigstr 46a 38667 Bad Harzburg~~<br>~~Germany~~<br>(Returned mail 3/16/15)<br>Undeliverable | Daniel Herbon<br>683 barrington dr e.<br>shakopee, MN 55379-8976 |
| Daniel Burgin<br>St-Roch 30 1004 Lausanne<br>Switzerland | Daniel Raedel<br>Juethornstrasse 39 22043 Hamburg<br>Germany | Daniel Petreley<br>19378 East Brunswick Drive<br>Aurora, CO 80013-9420 |
| Daniel Hilderal<br>40 Hardinge road LONDON<br>England NW10 3PJ | ~~Darwin Johnson, Schwaahed~~<br>~~73 Eastern Parkway 4B~~<br>~~Brooklyn, NY 11238-5920~~<br>(Returned Mail 6/16/15) | ~~Daniel Williams~~<br>~~10211 Portland Road~~<br>~~Silver Spring, MD 20901-2023~~<br>(Returned Mail 10/6/14) |

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

| | | |
|---|---|---|
| Daniel Pojar<br>1253 Grace Drive<br>Sycamore, IL 60178-9515 | ~~David Boothby~~<br>~~1800 Holleman Drive, Apt 1404~~<br>~~College Station, TX 77840-7215~~<br>(Returned Mail 9/24/2014) | ~~Dat Le~~<br>~~22 Golden Gate Bay Winnipeg~~<br>~~Manitoba R3J~~<br>(Returned Mail 10/2/14) |
| Dario Albarron<br>512 Sherman Ave<br>Roselle Park, NJ 07204-2145 | David King<br>10106 E 69th Ter<br>Raytown, MO 64133-6037 | David Cho<br>158 L'Amoreaux Drive<br>Scarborough On |
| Dave Gutelius<br>1259 El Camino Real, #230<br>Menlo Park, CA 94025-4208 | David Springer<br>4095 Lomar Drive<br>Mt. Airy, MD 21771-4572 | David Steinberg<br>3164 Sycamore Pl<br>Carmel, CA 93923-9005 |
| David Gutelius<br>1259 El Camino Real, Suite 230<br>Menlo Park, CA 94025-4208 | Davis Wright Tremaine LLP<br>1201 Third Avenue, Suite 2200<br>Seattle, WA 98101-3045 | Dean Farry<br>1250 HalifaxWay<br>San Ramon, CA 94582-5909 |
| David Miller<br>1751 NE 91st Street<br>Seattle, WA 98115-3251 | Dennis Lambert<br>9450 SW Gemini Dr<br>Beaverton, OR 97008-7105 | Deon Brewis<br>15610 NE 59th Way<br>Redmond, WA 98052-4818 |
| Davide Cavion<br>c/o Bryan Reyhani,<br>Reyhani Nemirovsky LLP<br>200 Park Avenue, 17th Floor<br>New York, NY 10166-0004 | Derek Piper<br>3706 W Woodmere Way<br>Bloomington, IN 47403-4125 | Detlef Sattler<br>Alexander-von-Humboldt-Str. 23<br>53604 Bad Honnef<br>Germany |
| Del Wong<br>3233 Pawaina Place<br>Hawaii, HI 96822-1339 | DigiKey Corporation<br>701 Brooks Avenue South<br>Thief River Falls, MN 56701-2757 | ~~Digimex Ltd.~~<br>~~Bel Air on the Peak, Phase 4~~<br>~~Attn: Willem van Rooyen~~<br>~~Tower 7, Unit 19A~~<br>~~Pok Fu Lam, Hong Kong~~<br>(Returned mail 3/31/15) |
| Derek Hill<br>Advantage mortgage<br>29875 S Black Bear Dr<br>Canby, OR 97013-9508 | Donald Bosse<br>9 E 9th St<br>Frederick, MD 21701-4606 | Donald Crain<br>110 N Lee St<br>Lexington, IL 61753-1215<br>(Updated on 10/31/16) |
| Di Pardo BVBA<br>Rozijnenstraat 27<br>3620 Lanaken<br>Belgium | ~~Doug Haden~~<br>~~973 Iron Mountain Circle South~~<br>~~Lake Tahoe, CA 96150-6118~~<br>(Returned Mail 5/11/15) | Douglas Trowbridge<br>30945 Winterburry Ln.<br>Westlake, OH 44145 |

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

- 17 -

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Duane Laun
707 29th Ave E
Seattle, WA 98112-4136

~~Duncan Wallace, Duncwa LLC~~
~~1001 National Avenue 139~~
~~San Bruno, CA 94066-5816~~
Undeliverable

~~Donald Weinberg~~
~~9522 New Waterford Ct.~~
~~Delray Beach, FL 33446-9747~~
(Returned Mail 8/26/2014)

Eclipse Metal Fabrication
2901 Spring St.
Redwood City, CA 94063-3935

~~Eddie DeLeon~~
~~2203 Ripley Ave., Unit B~~
~~Redondo Beach, CA 90278-5024~~
(Returned Mail 5/11/15)

Drew Johnson
2306 N 87th Way
Stottsdale, AZ 85257-2448

Petitioning Creditor:
Edward Hammond
3103 Powell Cir.
Austin, TX 78704-6343

Edward Kestel
2895 SW 146 Ct
Ocala, FL 34481-3515

Dylan Hall
Geeks on Wheels
47 Halstead Ave Suite LL1
Harrison, NY 10528-4142

Edward Lee
1463 Bittern Dr
Sunnyvale, CA 94087-3210

Edward Lee
18510 Traxell Way
Gaithersburg, MD 20879-1797

Edgar Godoy
88 Bush St
#C2103 Building C
San Jose, CA 95126-4863

Eivind Aamodt
Wilhelms Gate 5A 0168 Oslo
Norway

Eli Farnsworth
644 Gilbert Ave
Hamden, CT 06514-2641

Edward Lance
1324 Treasure Cove
Niceville, FL 32578-7001

~~Elkin Mann, LDI Imports~~
~~378 Johnston Ave.~~
~~Jersey City, NJ 07304-3766~~
(Returned mail 8/13/14)

Elric Traver
1221 River Ln
Mosinee, WI 54455-9573

Edward Mosley
329 Maple Rd NE
Ludowici, GA 31316-5623

Embedded Wits LLC
10574 Culbertson Dr
Cupertino, CA 95014-3556

Employment Matter Counseling
&Consulting
120 Vantis
Suite 300
Aliso Viejo, CA 92656-2677

Eliott Spencer
23 Sunwood Ln
Sandy, UT 84092-4802

~~Eric Corlew Creative X-Pressions~~
~~409 S Locust St~~
~~Wayland, MI 49348-1312~~
(Returned mail 8/13/2014)

Eric Denny
204 Lauren Ln
Minden, LA 71055-6286

Employment Development
Department
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA 94280-0001

Eric Nicholas Christmas
5940 NW 13th Street
Sunrise, FL 33313-6211

Eric Tollefson
740 Dillon Ct
Grayslake, IL 60030-3374

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

Elton Seah
761 Irwindale Avenue
Las Vegas, NV 89123-2319

Erik Voorhees, Bitcoin FTW
35 Snowberry Way
Dillon, CO 80435-8805

Evan Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Eric Cochran
615 Shelley Ave
Ames, IA 50014-7905

Federal Express Corporation
942 South Shady Grove Road
Memphis, TN 38120-4117

Ferdinand Nepomuceno
12476 old colony drive upper
Marlboro, MA 20772-5069

~~Eric Liu~~
~~3630 Sadge Ln~~
~~Irving, TX 75062-8400~~
(Undeliverable)

Fon Allan Duke
19333 Seabiscuit Way
Apple Valley, CA 92308-4570

Forrest Voight
2360 SW Archer Rd.
Apt. 910
Gainesville, FL 32608-1049

Eric Whyne
21860 Regents Park Circle
Sterling, VA 20166-9241

Frank Chappell
1236 Tuxford Dr
Brandon, FL 33511-1801

Frank Rankin
518 Freehold Road
Jackson, NJ 08527-4629

~~Fabio Miceli~~
~~Westerdok GiG~~
~~1013 BV Amsterdam~~
~~The Netherlands~~
(Returned mail 11/17/2014)

Frederick Fiechter
1825 S. Grant Street
Suite 240
San Mateo, CA 94402-2678

Future Electronics
c/o Diane Svendsen
41 Main Street
Boiton, MA 01740-1134

Fernando Famania
F174 Avenida Altamira
Chula Vista, CA 91914

GLO Ventures
1550 17th Street
San Francisco, CA 94107-2331

Garrett Griffin
9150 Crest Ave
Oakland, CA 94605-4422

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento CA 95812-2952

George Loudon
161 Helen
Garden City, MI 48135-3183

George Richmond
3580 Egret Drive
Melbourne, FL 32901-8152

Frank Vuong
3891 Madera Way
San Bruno, CA 94066-1023

~~George Urakhchin~~
~~568 Broadway~~
~~11th Fl Coinsetter/Fueled~~
~~New York, IL 10012-3225~~
(Returned mail 8/19/14)

Gerald Davis
Tangible Cryptography LLC
510 Bridge Dr
Chesapeake, VA 23322-6020

Future Electronics Corp.
3255 Paysphere Circle
Chicago, IL 60674-0032

~~Glenn Hendrick, Bitminer~~
~~Bitminer128 223 Pameto Rd~~
~~Nokomis, FL 34275-3917~~
(Returned Mail 8/20/2014)

~~Graeme Middleton~~
~~Middleton Solicitors~~
~~135-137 Dale Street~~
~~Liverpool L2 2JH UK~~

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

- 19 -

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY
610185441.1

| | | |
|---|---|---|
| Gautam Desai<br>116 Blackstone Dr<br>Danville, CA 94506-1345 | Grant Pederson<br>12538 Botanical Ln<br>Frisco, TX 75035-0433 | Greg Yampolskiy<br>7870 West 87th Drive<br>Unit K<br>Arvada, CO 80005-1668 |
| ~~George Urakhchin~~<br>~~111 W Maple St~~<br>~~Apt 2203~~<br>~~Chicago, IL 60610-5454~~<br>(Returned Mail 8/20/2014) | Guido Ochoa<br>Calle 35<br>Merida, Venezuela 5101 | Hamilton Hee<br>761 Irwindale Ave.<br>Las Vegas, NY 89123-2319 |
| Gerry Gorman, World Media<br>Group LLC<br>25 Mountainview Blvd<br>100 Marketplace Suite 204<br>Basking Ridge, NJ 07920 | ~~HashFast Technologies LLC~~<br>~~Bruennerstrasse 63-65/Stg.4/Tuer~~<br>~~63~~<br>~~1210 Vienna, Austria~~<br>~~Austria~~<br>(Returned Mail 6/8/15) | Hawk Ridge Systems LLC<br>4 Orinda Way<br>Suite 100B<br>Orinda, CA 94563-2507 |
| ~~Graeme Tee~~<br>~~12 Bromley Road Hilton Western~~<br>~~Australia~~<br>(Returned mail 6/10/15) | ~~Holden Karau~~<br>~~3407 24th St~~<br>~~Apt 2~~<br>~~San Francisco, CA 94110-3756~~<br>(Returned 11/11/16) | Hong-Quan Yue<br>606-210 Woodridge Crescent<br>Nepean, Ontario<br>Canada K2B 8E9 |
| ~~Gregory Maxwell~~<br>~~650 Castro St.~~<br>~~Suite 120-293~~<br>~~Mountain View, CA 94041-2055~~<br>(Returned mail 8/13/14) | Hot Sun LLC<br>Attn: Mark Pescatrice<br>6 Shenandoah Drive<br>Newark, DE 19711-3700 | Ian Tait<br>Apartment 2, 34 Golf Links Road<br>Ferndown, Dorset Bh22 8BY UK |
| Hans Hess<br>Elevation Franchise Ventures<br>6402 Arlington Boulevard, Suite<br>800<br>Falls Church, VA 22042 | ~~Immanuel Ambar~~<br>~~Christoph Merian-Ring 299~~<br>~~4153 Reinach, Switzerland~~<br>(Returned mail 8/1/14) | International Rectifier<br>101 N Sepulveda Bldv.<br>El Segundo, CA 90245-4318 |
| Henzy Paez<br>890 E. 6th St., Apt 7A<br>New York, NY 10009 | ~~JAMS, Inc.~~<br>~~P.O. Box 512850~~<br>~~Los Angeles, CA 90051-0850~~<br>Undeliverable | Jack Hlavaty<br>35 Swanson Ct, 16D<br>Boxborough, MA 01719-1353 |
| ~~Hoo Shao Pin~~<br>~~Polymathica Pte. Ltd.~~<br>~~10 Raeburn Park #02-08~~<br>~~Singapore 088702~~<br>(Returned 11/17/16) | ~~James Carroll~~<br>~~1505 Westheimer Rd~~<br>~~Houston, TX 77006-3735~~<br>(Returned mail 9/26/14) | James F. Johnson III<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-<br>law.com) |
| Ilan Elfassy<br>177 Bury Old Road<br>Salford, Manchester, Lancashire<br>M7 4PZ<br>UK | ~~James Lowry, LLC~~<br>~~400 E College, Suite A~~<br>~~Roswell, NM 88201-7525~~<br>(Returned mail 9/25/14) | James Miller<br>410 Cahill Rd<br>Streamwood, IL 60107-1203 |

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

- 20 -

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

| | | |
|---|---|---|
| ~~Ivan Marcak~~ | James Ries | James Suddarth |
| ~~10101 Palace Way, Apt B~~ | 450 Sunlight Ct | 1645 International Dr |
| ~~Henrico, VA 23238-5647~~ | Apt 2 | Unit 102 |
| Undeliverable | Powell, WY 82435-1633 | McLean, VA 22102-4818 |
| | | |
| James Babcock | James Wu | ~~Jamie Hall, Bright Mining LLC~~ |
| 8368 NW 70th Street | 1221 North Vineyard Ave | ~~3042 Whitemark Court~~ |
| Potwin, KS 67123-9611 | #1 | ~~Lexington, KY 40516~~ |
| | Ontario, CA 91764-2278 | (Returned mail 3/16/15) |
| | | |
| James Hicks | Jared Metzler | Jarod Clark |
| PO Box 1296 | 826 N 3rd St | 2314 Broadway |
| Helendale, CA 92342-1296 | Lincoln, KS 67455-1722 | Denver, CO 80205-2088 |
| | | |
| James OShea | Jason Hall | Jason Larson |
| 9 Ledum Run Rd | 2202 E Lowena Dr | 7697 Hawthorn Ave |
| West Grove, PA 19390-9411 | Long Beach, CA 90803-5711 | Livermore, CA 94550-7121 |
| | | |
| ~~James Thomas, eServiZes~~ | Jason Shurb | Jason Yi |
| ~~1679 E 337th St.~~ | 3615 Trailway Park St | 1367 E Garfield Ave |
| ~~Eastlake, OH 44095-3915~~ | San Antonio, TX 78247-2938 | Glendale, CA 91205-2661 |
| Undeliverable | | |
| | | |
| Jan Irvin | Jay Weaver | Jean-Andrew Mikesell |
| PO Box 3819 | 5-3936 Mountainview Ave | 26652 Calle Salida |
| Crestline, CA 92325-3819 | Thornhill, British Columbia V8G 3V8 | Capistrano Beach, CA 92624-1413 |
| | Canada | |
| | | |
| Jason Badua | Jeff Unruh | Jeffrey Spielberg |
| 4039 Palikea St. | 2650 Beauty Creek Drive | 1524 Cottonwood Ave |
| Lihue, HA 96766-9258 | Valparaiso, IN 46385-7038 | Lafayette, CO 80026-9414 |
| | | |
| Jason Plowman | Jennifer Austin | ~~Jensy Fernandez~~ |
| 13508 Jamieson Place | 1751 Kings Gate Lane | ~~12 Diamond St, Apt 19~~ |
| Germantown, MD 20874-1464 | Crystal Lake, IL 60014-2906 | ~~Lawrence, MA 01843-2049~~ |
| | | (Returned Mail 8/13/2014) |
| | | |
| ~~Jawad Quddus~~ | Jerry Whatley JWC Consulting | Jess Williams |
| ~~1020 Brand Ln, Apt 638~~ | 192 Fuller Road | PO Box 50801 |
| ~~Stafford, TX 77477-5761~~ | Chehalis, WA 98532-9108 | Albuquerque, NM 87181-0801 |
| (Returned mail 9/15/14) | | |

- 21 -

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| 1 | ~~Jeanette Arna~~ | Jetmir Celaj | Jiongye Li |
| | ~~Haneholmveien 19-3212~~ | 1740 Mulford Ave. | 77 Louise Rd |
| 2 | ~~Sandefjord Norway~~ | Apt.7G | Braintree, MA 02184-5901 |
| | (Returned Mail 8/20/2014) | Bronx, NY 10461-4321 | |
| 3 | | | |
| 4 | ~~Jeffrey vonGermeten~~ | ~~Joe Peng~~ | Joe Russell |
| | ~~650 E 500 N~~ | ~~55 West 21st Street 6FL~~ | 4079B 18th Street |
| 5 | ~~Apt #6~~ | ~~New York, NY 10010-6809~~ | San Francisco, CA 94114-2535 |
| | ~~Logan, UT 84321-4228~~ | Undeliverable | |
| 6 | Undeliverable | | |
| 7 | Jeremy L Johnson | ~~John Cronin~~ | John Peregoy |
| | 65 Rue Saint-Paul O. #505 | ~~2535 Verde Dr.~~ | 982 NC Hwy 82 |
| 8 | Montreal, Quebec, H2Y 3S5 | ~~Apartment 215~~ | Dunn, NC 28334-6360 |
| | Canada | ~~Colorado Springs, CO 80910-2107~~ | |
| 9 | Undeliverable | Undeliverable | |
| 10 | Jesse Teta | John Twohy, 24K Gold Plating | Jon Yellowlees |
| | 3804 Triora St | 10920 4th Ave W | Dan Rose Tech Set |
| 11 | Las Vegas, NV 89129-2709 | Everett, WA 98204-7066 | 3326 Catherine St |
| | | | Jackson, MI 49203-1003 |
| 12 | | | |
| 13 | Joe Baker | ~~Jonathan Bower~~ | Jonathan Hardison |
| | 530 Lawrence Expressway #441 | ~~Alstrommergatan 32N 11247~~ | 650 S Adam Ave |
| 14 | Sunnyvale, CA 94085-4014 | ~~Stockholm Sweden~~ | Republic, MO 65738-8100 |
| | | (Returned Mail 8/20/2014) | |
| 15 | | | |
| 16 | John A. Twohy | ~~Jonathan Simms, Jhashybor~~ | Jonathon North |
| | 10920 4th Ave. W | ~~Mining~~ | 240 Milledgeville Rd |
| 17 | Eeverett, WA 98204-7066 | ~~1808 E Columbus Dr Apt# 3~~ | Enville, TN 38332-1972 |
| | | ~~Tampa, FL 33605-2655~~ | |
| 18 | | (Returned Mail 8/20/14) | |
| 19 | John Shave | Jose L.W. Martinez | Joseph Cavallero |
| | 8805 Tamiami Trail North | 9250 W Bay Harbor Dr | 2644 Fulton Street |
| 20 | #219 | Apt 7 D | Berkeley, CA 94704-3230 |
| | Naples, FL 34108-2525 | Miami, FL 33154-2715 | |
| 21 | | | |
| 22 | ~~Jonas Diener~~ | Josh Gold | Joshua Lytle |
| | ~~1528 Country Club Rd~~ | 8 forman lane | 347 Millcreek Rd |
| 23 | ~~Harrisonburg, VA 22802-5071~~ | Manalapan, NJ 07726-2907 | Pleasant Grove, UT 84062-8815 |
| | (Returned Mail 9/29/14) | | |
| 24 | | | |
| 25 | Jonathan Prentice,  Network | Joshua Vidana, Skidhacker.com | Julio Perez |
| | Service Prov | 3602 Tilson Ln. | 109 S Melville Ave |
| 26 | 13 Farnham St Parnell | Houston, TX 77080-1620 | Unit 1 |
| | Auckland 1052 New Zealand | | Tampa, FL 33606-1860 |
| 27 | | | |
| 28 | | | |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

| | | |
|---|---|---|
| Jose Anguiano II<br>620 Cathy Ct<br>Escondido, CA 92026-3116 | Jun Ding<br>2231 167th Pl NE<br>Bellevue, WA 98008-2454 | Justin Belfield, AGNQ Tech LLC<br>7597 Simms Landing Road<br>Port Tobacco, MD 20677-3100 |
| Joseph Farag, Trinity Bitcoin Investment<br>12810 Terabella Way<br>Fort Myers, FL 33912-0913 | ~~Justin Grevich~~<br>~~3348 Via Alicante~~<br>~~La Jolla, CA 92037-2745~~<br>Undeliverable | Justin Hall<br>4261 E Stonebridge Dr<br>Meridian, ID 83642-8922 |
| Joshua Rising<br>249 Wimer St Apt 16<br>Ashland, OR 97520-1689 | KH Joo<br>SilverBlue Inc.<br>11693 Seven Springs Drive<br>Cupertino, CA 95014-5128 | Kai Fuck<br>Hummerich 11 53859<br>Niederkassel Germany |
| Julio Perez<br>Diana Syke 21758 SE 259th St<br>Maple Valley, WA 98038-7568 | Kang Lu<br>5753 Hwy 85 North #2442<br>Crestview, FL 32536 | Karen Miller<br>c/o Eberhart Accounting Services, P.C.<br>496 W. Boughton Road<br>Bolingbrook, IL 60440-1890 |
| Justin Bronder<br>Cardinal Optimization<br>633 Villa Centre Way<br>San Jose, CA 95128-5138 | ~~Kate Craig-Wood, Wood Technology LLP~~<br>~~25 Frederick Sanger Road, Guildford~~<br>~~Surrey GU6 8TB United Kingdom~~<br>(Returned mail 11/17/2014) | Kathleen Shy<br>1137 Meadowlark Drive<br>Fairfield, CA 94533-2518 |
| JWC Consulting<br>Attn: Jerry Whatley<br>192 Fuller Road<br>Chehalis, WA 98532-9108 | Keith Hostetler<br>3428 Corby Blvd<br>South Bend, IN 46615-3315 | Ken Mueller<br>Public Service Insurance Company<br>1 Park<br>New York, NY 10016-5802 |
| ~~Kaloopy Media~~<br>~~Attn: Kurt Heim, President~~<br>~~2510 Main St.~~<br>~~Santa Monica, CA 90405-3535~~<br>(Returned Mail 8/20/2014) | ~~Kevin Fu Hong Yee~~<br>~~#2918 – 608 9th St SW~~<br>~~Calgary, Alberta~~<br>~~T2P 2B3, Canada~~<br>Undeliverable | Kevin Krieger<br>4230 Northwest Point Dt<br>House Springs, MO 63051-4302 |
| Kat Walsh<br>Gregory Maxwell 650 Castro St.<br>ste. 120-293<br>Mountain View, CA 94041 | Koi Systems Ltd<br>1191 Center Point Drive #A<br>Attention: Brian Edgeworth<br>Henderson, NV 89074-7891 | Koi Systems Ltd.<br>1191 Centerpoint Drive, Suite A<br>Henderson, NV 89074-7891 |
| Kayvon Pirestani<br>220 South Pond Road<br>Hockessin, DE 19707-2326 | Kris Howery<br>4104 Congress Dr<br>Midland, MI 48642-3908 | Kyle Berger<br>3179 Cortese Circle<br>San Jose, CA 95127-5503 |

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

- 23 -

| | | |
|---|---|---|
| Kevin Delporte<br>briekhoekstraat 32 8940 wervik<br>Belgium | ~~Lance Dixon~~<br>~~Intervid FZ LLC~~<br>~~Suite 128, Building 2~~<br>~~Dubai Internet City, Dubai, UAE~~<br>(Returned Mail 7/3/2014) | Larry Han<br>970 NW 198th PL<br>Shoreline, WA 98177-2663 |
| ~~Kevin Mahan, Tanard Corporation~~<br>~~9101 W. Sahara Ave.~~<br>~~Suite 105 K 6~~<br>~~Las Vegas, NV 89117-5772~~<br>Undeliverable | LEI BAO<br>2315 S Wentworth Ave<br>Chicago, IL 60616-2013 | Le Van Hanh<br>V Spa & Nails<br>159 Cypresswood Dr<br>Spring, TX 77388-6038 |
| Kostyantyn Snisarenko<br>1476 La Playa Ave<br>Unit A<br>San Diego, CA 92109-6322 | Lautaro Cline<br>8327 Aster Ave Oakland<br>CA 94605-4101 | Linear Technology Corporation<br>1630 McCarthy Blvd<br>Milpitas, CA 95035-7487 |
| ~~Kyle Sidles, Kaysid, LLC~~<br>~~4000 Dow Road~~<br>~~Unit 10~~<br>~~Melbourne, FL 32934-9276~~<br>(Returned mail 11/17/2014) | Lee Schwuchow , Monkey<br>Business<br>2740 N. Andrews Ave<br>Wilton Manors, FL 33311-2512 | ~~LookSmart, Ltd.~~<br>~~c/o Nancy Weng/Trinh Law Firm~~<br>~~99 N. 1st St., Suite 200~~<br>~~San Jose, CA 95113-1203~~<br>(Returned mail 1/29/15) |
| Lauren Coe<br>3303 226th Pl SW<br>Brier, WA 98036-8049 | Lonnie J. Hansen<br>205 Duncan St, #6<br>Ashland, VA 23005-1941 | Lukas Bradley<br>3777 N. Clemons St.<br>Unit F<br>East Wenatchee, WA 98802-9369 |
| Lee Ash<br>304 189th PL SW<br>Bothell, WA 98012-6236 | Lotfi Bemmira<br>1852 E Sesame St<br>Tempe, AZ 85283-2213 | Luke Dashjr<br>17318 Sweetwater Rd<br>Dade City, FL 33523-6246 |
| ~~Liquidbits Corporation~~<br>~~20201 E. Country Club Drive,~~<br>~~#1502~~<br>~~Aventura, FL 33180-3282~~<br>(Returned 11/10/16) | Luke Baum<br>PO Box 101<br>Pleasant Unity, PA 15676-0101 | Madalin Ionascu<br>51 Goldhill Plaza #12-11 Singapore |
| LookSmart,Ltd.<br>C/O Trinh Law Firm<br>99 N. 1st St., Suite 200<br>San Jose, CA 95113-1203 | LyLy Moc<br>14 Hamilton St<br>Toronto Ontario M4M 2C5 Canada | Manuel Rojas<br>1121 Torrance Blvd<br>Torrance, CA 90502-1613 |
| Lukas Zingg<br>Breitestrasse 1 4132 Muttenz<br>Switzerland | ~~Manu Kaushish, Nirvana Digital,~~<br>~~Inc.~~<br>~~6200 Stoneridge Mall Road, Suite~~<br>~~300~~<br>~~Pleasanton, CA 94588~~ | ~~Marcus Killion~~<br>~~1000 W Garden Ct~~<br>~~Wichita, KS 67217-4515~~<br>Undeliverable |

- 24 -

610185441.1

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

| | | |
|---|---|---|
| Luke Wen<br>4370 Blossom Hill Trl<br>Ann Arbor, MI 48108-4302 | ~~Marcelino Bellosta~~<br>~~1600 Ponce de Leon Blvd. FL 10~~<br>~~Suite 1001~~<br>~~Coral Gables, FL 33134-3988~~<br>Undeliverable | ~~Marion Keyes, Riverstone LLC~~<br>~~189 Eagle Drive~~<br>~~Golden, CO 80403-7775~~<br>(Returned 10/31/16) |
| Maia Haltiner<br>1545 Dawson Ave<br>Dorval Quebec H9S 1Y5 Canada | ~~Mardi Jackson F8 Mobile Inc.~~<br>~~50 Sunset Way~~<br>~~Sausalito, CA 94965-9741~~<br>(Returned mail 3/18/15) | Mark Pescatrice, Matrice Consulting LLC<br>6 Shenandoah Drive<br>Newark, DE 19711-3700 |
| ~~Manuel Zepeda~~<br>~~2310 Westgate Rd~~<br>~~Unit 14~~<br>~~Santa Maria, CA 93455-1004~~<br>(Returned mail 8/1/14) | Mark Hancock<br>512 Grant Terrace<br>Taft, CA 93268-4434 | ~~Mark Sullivan, Cyclotronics~~<br>~~6430 FM 1960 #321~~<br>~~Houston, TX 77069-3902~~<br>(Returned mail 8/13/14) |
| Marcus Sorensen<br>2397 Romano Cir<br>Pleasanton, CA 94566 | ~~Mark Roy~~<br>~~21745 Duck Creek Square~~<br>~~Ashburn, VA 20148-4411~~<br>Undeliverable | Martin Rinab<br>51-30 Browvale Lane<br>Little Neck, NY 11362-1317 |
| Mark Fiorentino<br>900 Lake Elbert Drive SE<br>Winter Haven, FL 33880-3137 | ~~Mark von Germeten~~<br>~~20792 SW Nettle Pl~~<br>~~Sherwood, OR 97140-8844~~<br>Undeliverable | Matt Richards<br>3253 S E Ct.<br>Springfield, OR 97478-6348 |
| Mark Pescatrice-- Hot Sun LLC<br>6 Shenandoah Drive<br>Newark, DE 19711-3700 | Matt Gibson<br>Allure Marine Limited<br>2/69 Hinemoa Street<br>Birkenhead Auckland 0626<br>New Zealand | Matthew Hagan<br>17 Prospect Heights<br>Carrickfergus<br>BT388QY<br>County Antrim, United Kingdom |
| Mark Williams, Off Road Unlimited<br>1712 Historic Hwy 441<br>Clarkesville, GA 30523 | Matthew Dahlke<br>950 Snipes Pump Road<br>Sunnyside, WA 98944-9716 | Matthieu Billaud<br>testory 31310 Montesquieu<br>Volvestre France |
| Martin Safranek<br>Linecka 351 38241 Kaplice Czech Republic | Matthew Silvia<br>30 Oak St<br>Cohasset, MA 02025-2213 | ~~Max Fischer~~<br>~~11728 Wilshire blvd B713~~<br>~~Los Angeles, CA 90025-6409~~<br><br>Undeliverable |
| ~~Matt Tucker~~<br>~~2830 E College Ave~~<br>~~Unit 101~~<br>~~Boulder, CO 80303-1974~~<br>(Returned mail 11/17/2014) | Max Avroutski<br>172 Bay 31st St., #10<br>Brooklyn, NY 11214-5640 | McNamara Financial<br>980 N Michigan<br>#1400<br>Chicago, IL 60611-7500 |

- 25 -

610185441.1

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| ~~Matthew McCormick~~ ~~33 Hollandale Ln~~ ~~Apt A~~ ~~Clifton Park, NY 12065-5228~~ Undeliverable | ~~Maximin Parotte~~ ~~Dorpsstraat 112 A 3927BG~~ ~~Renswoude Netherlands~~ (Returned mail 11/17/2014) | Michael Damm 140 South Van Ness Ave. Unit 807 San Francisco, CA 94103-2586 |
| Mattia Baldinger Zunzgerstrasse 24 4450 Sissach Switzerland | Michael Burke 1500 Tauromee Ave Kansas City, KS 66102 | Michael Giovinco 61 Sterling St Somerville, MA 02144-1116 |
| Maximilian Baringer August-Bebel Platz 4 99423 Weimar Germany | Michael Gao c/o Hongqui Yang 105 Tamalpais Pt. Chapel Hill, NC 27514-1453 | Michael Lord 10022 Winding Ridge Dr. Shreveport, LA 71106-7684 |
| ~~Mediabistro.com, Inc.~~ ~~50 Washington Street~~ ~~Suite 902~~ ~~Norwalk, CT 06854-2792~~ (Returned 11/09/16) | Michael Gruat Silberburgstrasse 29 Albstadt, Germany, AK 72458 | Michael Shannon 3273 Avenida Anacapa Carlsbad, CA 92009-9301 |
| Michael Desotell 7101 S County Road 750 W Knightstown, IN 46148-9053 | Michael Pryor 5 Windy Ridge Rd Hudson, WY 82515 | Mike Deming 1458 Monroe Ave Rochester, NY 14618-1008 |
| Michael Greiner 49 Pennsylvania Ct Morton, IL 61550-1795 | Mike Damm 140 South Van Ness Avenue Unit 807 San Francisco, CA 94103-2586 | Mr Piotr Kwiecien 80 Delancey Street Flat B, Ground Floor NW1 7SA, London, CA 00-00 |
| Michael McGurgan 2913 Coach Ct Norman, OK 73071-5505 | Monsoon Company, Inc. 1714 Franklin Street #100-142 Oakland, CA 94612-3488 | Myron Davis 333 Willoughby Ave ETS / 5th Floor Juneau, AK 99801-1770 |
| Michel Santos 7620 Old Georgetown Rd Apt 723 Bethesda, MD 20814-6158 | Murat Konal Putselaan 102 3074 JE Rotterdam, Netherlands | Nathan Ruble 1223 Stockton Street Indianapolis, IN 46260-2826 |
| Miratek 706 Michael Street Milpitas, CA 95035-4771 | ~~Nathan Ross~~ ~~Exel 85 D Liberty Commons Rd~~ ~~Columbus, OH 43235-1568~~ Undeliverable | Nathen Lam 9569 Crystal Water Way Elk Grove, CA 95624-4058 |

- 26 -

| | | |
|---|---|---|
| 1 | ~~Mohammad Zahid Faruqi~~ | ~~Nathaniel McCray~~ | Nicholas Fusaro |
| 2 | ~~Ruthnergasse 42/Tuer 9~~ ~~1210 Wien, Austria~~ | ~~3723 Saddle Horn Tr~~ ~~Ogden, KS 66517-4000~~ | 35 Kohlanaris Dr Poughkeepsie, NY 12601-1632 |
| 3 | Undeliverable | (Returned 10/30/16) | |

1   Mohammad Zahid Faruqi            Nathaniel McCray            Nicholas Fusaro
2   ~~Ruthnergasse 42/Tuer 9~~       ~~3723 Saddle Horn Tr~~     35 Kohlanaris Dr
    ~~1210 Wien, Austria~~           ~~Ogden, KS 66517-4000~~    Poughkeepsie, NY 12601-1632
3   Undeliverable                    (Returned 10/30/16)

4   Nathan Ho                        ~~Nenko Garchev~~           Nir Nahum
    2201 Stratford Dr                ~~4001 Lyman Dr~~           Mashabim 19 Hod-Hasharon
5   Round Rock, TX 78664-7340        ~~Philadelphia, PA 19114-2107~~   4520122 Israel
                                     Undeliverable
6

7   Nathan Wallace                   ~~Nik Arghavan~~            Novia Reid
    3836 W. Tamarisk Ct.             ~~25 Bishop Tutu Blvd 713~~  453 Albany Ave Apt A1
8   South Jordan, UT 84095-4181      ~~Toronto Ontario M5V 279 Canada~~  Hartford, CT 06120-2505
                                     Undeliverable
9

10  ~~Neil Schemenauer~~             ~~Nolan Shadbolt / Win It Gaming~~   Oleksandr V. Buzko
    ~~727 9th St Humboldt~~          ~~Ltd~~                      5824 Oak Bend Lane #101
11  ~~Saskatchewan S0K 2A0 Canada~~  ~~No. 2 The Leys~~          Oak Park, CA 91377-5662
    (Returned 11/7/16)               ~~Lyneham~~
12                                   ~~Chipping Norton~~
                                     ~~Oxon — OX7 6QH~~
13                                   Undeliverable

14  Nick Simmons                     Osric Proctor Jr           PHILLIP MARASHIAN
    6613 Goosander Ct.               202 Garland Ave.           812 Saratoga Ave
15  Frederick, MD 21703-9536         Sandston, VA 23150-1616    Apt. Q-211
                                                                San Jose, CA 95129-2567

16  ~~Nirvana Digital Inc.~~         Pascal Martin              Patricio Grez
    ~~3632 Whitworth Drive~~         181 De la Grande-Coulee    7339 NW 54th St
17  ~~Dublin, CA 94568-4562~~        Orford Quebec J1X 6Z6      Ste 252416
    (Returned 11/16/16)              Canada                     Miami, FL 33195-4875
18

19  Novtech, Inc.                    Patrick Sadowski           ~~Paul Croscup~~
    7401 Wiles Road                  146 Dawlish Ave Aurora     ~~585 Harts Road~~
20  Suite 229                        Ontario L4G 6R2 C          ~~Madoc, Ontario K0K 2K0~~
    Pompano Beach, FL 33067-2036                                ~~Canada~~
21                                                              (Returned 11/02/16)

22  ~~Oliver Klein~~                 ~~Paul Montague~~          Paul Roeder
    ~~Zeller Str 17 73271 Holzmaden~~  ~~4/84 Kings Canyon Street~~  10315 Raritan Dr
23  ~~Germany~~                      ~~Harrison~~               Houston, TX 77043-2935
    Undeliverable                    ~~ACT 2914~~
24                                   ~~Australia~~(Prefers email)

25  Package Science Services LLC     Perkins Coie               ~~Pete Gorman~~
    3287 Kifer Road                  131 S. Dearborn St. #1700  ~~52 Doctors Point Road Waitati 9085~~
26  Santa Clara, CA 95051-0826       Chicago, IL 60603-5559     ~~New Zealand~~
                                                                (Returned Mail 8/13/2014)
27

28

| | | |
|---|---|---|
| ~~Patrick Huizinga~~ ~~Anjerstraat 50 3333GD~~ ~~Zwijndrecht Netherlands~~ (Undeliverable) | Peter Hornyak Nyiregyhaza 48 Ibolya street 4400 Hungary | Peter Kamstra De Goorns 15 7824RG Emmen Netherlands |
| ~~Paul Erickson~~ ~~2925 Union St~~ ~~Madison, WI 53704-5138~~ Undeliverable | ~~Peter Myers~~ ~~6320 North 16th Street~~ ~~Apt 34~~ ~~Phoenix, AZ 85016-1521~~ | Peter Smallwood Peter Smallwood 189 Woodcroft Drive New South Wales 2767 Australia |
| Paula Jean Galburt 26158 Stillwater Circle Punta Gorda, FL 33955-4729 | Petr Dvorak Komenskeho 37 Boskovice, 68001 Czech Republic | Phat Tran 7714 75th St N Pinellas Park, FL 33781-2800 |
| Peter Hendrickson 773 East El Camino Real, #142 Sunnyvale, CA 94087-2919 | ~~Phuc Nguyen~~ ~~Van Nguyen 895 Broadway~~ ~~Floor 3~~ ~~New York, NY 10003~~ Undeliverable | Price Givens, 404 LLC 61875 Broken Top Dr #27 Bend, OR 97702-1182 |
| Peter Morici 1430 Patapsco St. Baltimore, MD 21230-4523 | ~~Qhengxian Xu~~ ~~China 511495 Guangdong~~ ~~guangzho~~ Undeliverable | Public Service Insurance Company One Park Avenue New York, NY 10016-5807 |
| Peter Symons 149C Shirehampton Road Sea Mills Bristol BS9 2EE United Kingdom | Proven Tolerance Specialist 570 Suite C Marine View Avenue Belmont, CA 94002-2574 | Rajpreet Ahluwalia 20338 102nd Ave SE Kent, WA 98031-5500 |
| ~~Phil Blancett~~ ~~P.O. Box 19719 South~~ ~~Lake Tahoe, CA 96151-0719~~ Undeliverable | Rafez Noorullah Gazelle Informatics Ltd Hadia House, 2b Lincoln Street Kingsthorpe, Northhampton, UK NN2 6NR | ~~Randy Jones~~ ~~Kinetica Technology Solutions~~ ~~403 Da Vinci Ln~~ ~~Wylie, TX 75098-8469~~ Undeliverable |
| ~~Process General~~ ~~5915 Edmond St. #102~~ ~~Las Vegas, NV 89118-286~~ (Returned 11/14/16) | Randall Elliott 202 Jefferson Street Martinsbug, WV 25401-1606 | ~~Raymond Steiner~~ ~~Gespermoosstrasse 4 2540~~ ~~Grenchen Switze~~ (Returned 11/21/16) |
| Qingshou Pei 1112 Gossamer Dr Pickering Ontario L1X 2 Canada | Raymond Floyd Floyd Company 191 E. Main Street Tustin, CA 92780-4406 | Reno Devito 9370 Coral Berry Street Las Vegas, NV 89123-5831 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

Case: 14-30725    Doc# 513    Filed: 01/06/17    Entered: 01/06/17 16:01:37    Page 40 of 58

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| Ralph Crowder<br>6843 Kenilworth Ave.<br>El Cerrito, CA 94530-1841 | Reinoud Vaandrager<br>255 South Rengstorff Avenue<br>Apt 179<br>Mountain View, CA 94040-1764 | Rick Windham<br>166 State Street<br>#8<br>Brooklyn, NY 11201-5612 |
| Ray Calderon<br>170 Quinlan Ave<br>Staten Island, NY 10314-5110 | Richard Chang<br>1253 Buck Jones Rd<br>Raleigh, NC 27606-3326 | Robert Cacioppo<br>1 Fresh Spring Cove Somers Point<br>Somers Point, NJ 08244 |
| Regan Reckman<br>1574 Georgetown<br>Loveland, OH 45140-8035 | ~~Robert Alkire Consulting~~<br>~~1081 Neptune Lane~~<br>~~La Grande, WA 98348~~<br>(Returned 11/03/16) | ~~Robert Kulys~~<br>~~1905 Evergreen Terrance Drive E~~<br>~~Apt 4~~<br>~~Carbondale, IL 62901-3904~~<br>Undeliverable |
| Ric Rooney, Sun Spot<br>4310 Austin Bluffs Parkway<br>Colorado Springs, CO 80918-2932 | ~~Robert Edwards Awesome Possum~~<br>~~LLC~~<br>~~7341 W Cypresshead Drive~~<br>~~Parkland, FL 33067-2313~~<br>(Returned 11/14/16) | ~~Roberto Bayona~~<br>~~Esfinge 53 2B 28022 Madrid~~<br>~~Madrid Spain~~<br>Undeliverable |
| Robert Alan Richardson<br>1713 Nordic Hill Cir.<br>Silver Spring, ME 20906-5950 | Robert Worrall<br>31 Troon terrace<br>Annandale, NJ 08801-1603 | Rodney Batchelor<br>217 E 25th st<br>Tacoma, WA 98421-1106 |
| ~~Robert Ditthardt~~<br>~~Olivine Labs LLC~~<br>~~32-22 37th Street, #1~~<br>~~Astoria, NY 11103-4004~~<br>(ReturnPaied 10/28/16) | Robin van der Linden<br>mimoCloud Computing UG<br>Rudolf strasse 65 52070 Aachen<br>Germany | ~~Ronny Hellmann~~<br>~~Hickenweg 32 35708 Haiger~~<br>~~Germany~~<br>Undeliverable |
| Robert Mudryk<br>29118 Weybridge Drive<br>Westlake, OH 44145-6744 | Roland Payu Harris<br>110 Denver ST<br>Apt # 201<br>Rapid City, SD 57701-1175 | Ryan Gatchalian<br>2786 West Trojan Place<br>Anaheim, CA 92804-2030 |
| Robin van der Linden<br>mimoCloud Computing  UG<br>Rudolfstrasse 65 52070 Aachen<br>Germany | Ryan Casey<br>904 NE 157th Ave<br>Portland, OR 97230-5462 | Sam Ha<br>591 Ferrero Ln<br>La Puente, CA 91744-4961 |
| Rodrigo Hernandez<br>118 Kipling Ave<br>Springfield, NJ 07081-3216 | Saint Clair Newbern IV<br>c/o Kelly Hart & Hallman, LLP<br>201 Main Street, Suite 2500<br>Fort Worth, TX 76102-3129 | Sandgate Technologies<br>595 Fellowship Road<br>Chester Springs, PA 19425-3618 |

- 29 -

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| Russell Petersen<br>4260 Comanche Dr<br>Carrollton, TX 75010-3300 | Samuel Koh Innerspin<br>3250 Wilshire Blvd.<br>#2150<br>Los Angeles, CA 90010-1614 | Saul Jose Maldonado Rodriguez,<br>Global AP<br>14500 SW 160 Terr<br>Miami, FL 33177-1708 |
| Ryan Stonn<br>Nidarosgatan 7 bv 16434<br>stockholm Sweden | Sascha Appel<br>Eigerweg 11 4852 Rothrist<br>Switzerland | ~~Scott Gray~~<br>~~612 W. 10th St.~~<br>~~Juneau, AK 99801-1820~~<br>(Served by email per party's<br>request) |
| Sam Thompson<br>7425 Creek Rd.<br>Sandy, UT 84093-6152 | ~~Sean Taffler~~<br>~~40 Quartz Way~~<br>~~San Francisco, CA 94131-1636~~<br>Undeliverable | Sean Walsh Bertram Capital<br>800 Concar Drive<br>Suite 100<br>San Mateo, CA 94402-7045 |
| Santiago Marin<br>1601 NW 82 Avenue<br>Flybox #6834<br>Miami, FL 33126-1017 | Selim Soler<br>2103 SW Danforth Cir<br>Palm City, FL 34990-7706 | Sergiy Sudakov<br>108 Business Center Dr<br>Reisterstown, MD 21136-1229 |
| Scott Cameron<br>1332 Rue des Cypres Pincourt<br>Quebec J7W | Shamus Robinson<br>8675 Mink Rd<br>Apt 2<br>Harbor Springs, MI 49740-9466 | Shanghai Chooyu Chemical<br>Company Ltd.<br>1107 Liberty Square Road<br>Boxborough, MA 01719-1113 |
| Scott Randall<br>Advanced Legal Systems Inc.<br>840 S Rancho Dr, Ste 4313<br>Las Vegas, NV 89106-3837 | Shaun Kelly<br>52 Cross Street Warrimoo<br>NSW, Australia 2774 | Sierra Proto Express<br>1108 W Evelyn Ave<br>Sunnyvale, CA 94086-5742 |
| Sean Wang<br>910 Lenora<br>#S802<br>Seattle, WA 98121-2754 | Sierra Circuits, Inc.<br>1108 West Evelyn Avenue<br>Sunnyvale, CA 94086-5745 | Sinisa Devcic<br>Antilopespoor 504 3605VS<br>Maarssen Netherland |
| Seth Duppstadt<br>2109 Broadway 1379<br>New York, NY 10023-2149 | Shi Lei<br>BLK 62 Teban Gardens Rd<br>#16-627<br>Singapore 600062 | Stacy Robinson<br>3876 Muirwood Lane<br>Roseville, CA 95747-9795 |
| Shaun Andrew Biggin<br>1208 6 Street N<br>Lethbridge, AB<br>T1H1Y5<br><span style="color:red">Updated address per 2/9/16 email)</span> | Simon Twigg<br>Cartrader Mail 11<br>Ardleigh Green Road<br>Hornchurch Essex RM11 2JY UK | Stehr Music Productions<br>De Dreef 173<br>2542ND Den Haag<br>Holland |

- 30 -

| | | |
|---|---|---|
| Shi Lei 1000 Lakes Drive, Suite 430 West Covina, CA 91790-2928 Undeliverable | Sonic Manufacturing Technologies P.O. Box 225 Santa Clara, CA 95052-0225 | Stephen Bywater 22 Orr Hatch Dr Cornwall, NY 12518-1728 |
| Simon Barber c/o Sheppard, Mullin, Richter et al Attn: Ori Katz 4 Embarcadero Ctr., 17th flr. San Francisco, CA 94111-4158 Undeliverable | Stephan van der Feest Accordeonlaan 42 3438GD Nieuwegein Netherlands | Steve Govoni 938 Moosehead Trail Jackson, ME 04921-3009 |
| Sistemas Operativos Sanitarios ca Calle 35 entre Av. 2 y #2-34 Attn: Guido Ochoa Merida, Venezuela 5101 | Stephen Witty 3019 Jade Drive Harrison, AR 72601-1865 | Stolowitz Ford Cowger LLP 1211 SW 5th Ave Suite 1900 Portland, OR 97204-3719 |
| Stephen Hamner 51 Gladys St. San Francisco, CA 94110-5427 | Steven Cacchione, Acute Air Conditioning 75 Medway rd Cragieburn Victoria 3064 Au | Sungkyun Lee 45530 Market way 311 Chilliwack British Undeliverable |
| Steve Manos 226 Center St. Suite A-7 Jupiter, FL 33458-4365 | Stuart Murray 75 Westover Road Downley, High Wycombe HP13 5th ENGLAND | Synter Resource Group, LLC P.O. Box 63247 North Charleston, SC 29419-3247 |
| Strategic Counsel Corp c/o Adam T. Ettinger Sheppard Mullin Richter & Hampton LLP 1901 Ave of the Stars, #1600 Los Angeles, CA 90067-6055 | Sven Clauw Parnassialaan 6 8660 De Panne Belgium | Terri Avery 91 Bradley Street Guyra New South Wales |
| Suresh Chandra 101 Bellgrove Drive 3A Mahwah, NJ 07430-2263 Undeliverable | Tara Beck 3101 South Roosevelt St Boise, ID 83705-4752 | Thang Nguyen 21 Millplace Ct Irmo, SC 29063-7768 |
| Syvert Holbek Feed Kvernhusbakken 6 4900 Tvedestrand Norway | Thadius Bolton 6640 Ditmars St Las Vegas, NV 89166-8028 Undeliverable | Thomas Scortmann 3 Village Green N Ste 448 Plymouth, MA 02360-8803 |
| Terry Sine 1154 N Pine St Canby, OR 97013-3249 | Thierry Beauchesne 4520 Quarterhorse Ct Antioch, CA 94531-9317 | Tim Lehming Drossener Str. 63 13053 Berlin Germany Undeliverable |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| Theron Rodriguez Bitlab LLC<br>6302 Settlement Dr.<br>Arlington, TX 76001-7617 | Tie Hu, Targetalk Inc.<br>28 Empress Ave. 516 North York<br>Ontario M | TimeFire, Inc.<br>Eric W. Benisek, Esq.<br>Vasquez Benisek & Lindgren<br>3685 Mt Diablo Blvd #300<br>Lafayette, CA 94549-6833 |
| ~~Thomas Stiegler~~<br>~~23 Stewart Drive Werribee~~<br>~~Victoria 3030~~<br>Undeliverable | Tim Oster<br>3068 Evergreen Rd<br>Pittsburgh, PA 15237-2725 | Tin Yan Kwok<br>9642 Callita Street<br>Acradia, CA 91007-7803 |
| Tim McGough<br>2412 Pinehurst Ln<br>Mesquite, TX 75150-1129 | Petitioning Creditor:<br>Timothy Lam<br>6156 Temple City Blvd.<br>Temple City, CA 91780-1747 | Tobias Neumann<br>Buchenweg 30 90556 Seukendorf<br>Germany |
| Timothy Cyrus<br>630 Oldfield Dr SE<br>Byron Center, MI 49315-8114 | Tobias Bucher<br>Chnuebraechi 7 8197 Rafz<br>Switzerland | Tom Bouckaert<br>Henri Dunantlaan 20/502 9000 Gent<br>Belgiu |
| Ting Ma<br>China 100083 Beijing  Beijing<br>Room 30-1- | Todd Gould<br>Loren Data Corp. PO Box 1438<br>Lake Forest, CA 92609-1438 | Tong Moc<br>328 Main Street Toronto Ontario<br>M4C 4X7 |
| Toby Brusseau<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | ~~Tommy E. Contreras~~<br>~~855 Folsom Street~~<br>~~#514~~<br>~~San Francisco, CA 94107-1180~~<br>Undeliverable | ~~TrueTech Communications~~<br>~~241 Elinor Ave.~~<br>~~Mill Valley, CA 94941-1281~~<br>(Returned 11/01/16) |
| Tom Postma, PC Central<br>Jan Vermeerstraat 41 7545BN<br>Enschede Net | Trenton Bullock<br>1072 Mclaren Drive<br>Belmont, NC 28012-8674 | Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158-3686 |
| Tony Hoang<br>557 Gerrard St. East Toronto<br>Ontario M4M | UBE Enterprises<br>Sam D. Thompson<br>7425 Creek Rd.<br>Sandy, UT 84093-6152 | Venkat Balasubramani<br>Focal PLLC<br>800 Fifth Avenue, Suite 4100<br>Seattle, WA 98104-3100 |
| Tyler Doyle<br>2112 Hayden Ave<br>Aloona, WI 54720-1547 | ~~Uwe Schaum~~<br>~~Grabenstr. 5 35625 Huettenberg~~<br>~~Germany~~<br>Undeliverable | Victor Feng, VIP Networks<br>43532 Ocaso Corte<br>Fremont, CA 94539-5632 |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

- 32 -

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| ~~Uniquify, Inc.~~ ~~2030 Fortune Drive #200~~ ~~Attn: Robert Smith~~ ~~San Jose, CA 95131-1835~~ | Vicki Schwarz 305 W Fullerton 1E Chicago, IL 60614-2816 | Vladimir Fefer 2620 W Greenleaf 1W Chicago, IL 60645-3298 |
| ~~Verne Riley~~ ~~65 Shamley Heath rd Kureelpa~~ ~~Queensland~~ Undeliverable | ~~WY Gost~~ ~~Building A, Haocheng Tech Park~~ ~~Yanshan Ave.~~ ~~Baoan District, Shenzen~~ ~~China~~ Undeliverable | Wayne Connors 12416 Tattersall Park Ln Tampa, FL 33625-3912 |
| ~~Vkal Design LLC~~ ~~2290 Ringwood Ave.~~ ~~Suite C~~ ~~San Jose, CA 95131-1718~~ Undeliverable | ~~Wenxie Hu~~ ~~Rico Kohki (Hong Kong) Limited~~ ~~Wenxie HU~~ (Returned 11/28/16) | ~~Werner Artz~~ ~~habergasse 4 82380 Pei? enberg~~ ~~Germany~~ Undeliverable |
| Warren Tsang LogicShark Consulting 274 Madison Avenue, Suite # 1804 New York, NY 10016-0716 | Will Wong 500 Oracle Parkway Redwood City, CA 94065-1677 | ~~William Chevallier~~ ~~15 Rue Des Basses-Mathouzines~~ ~~95170 DEU~~ Undeliverable |
| WaltherCorp LLC 1342 Virginia Ave Havertown, PA 19083-2020 | William Peace 14821 N Hana Maui Dr Phoenix, AZ 85022-3656 | William Schmitt 22 Spackenkill Rd Poughkeepsie NY 12603-5335 |
| Weng Kay Poon 44 Choa Chu Kang Street 64 #09-19 Singapore 689105 | William Walther WaltherCorp LLC 1342 Virginia Ave Havertown, PA 19083-2020 | Wim Vandeputte Oostveld Kouter 13 9920 Lovendegem Flanders (Belgium) |
| ~~Will McGirr~~ ~~39 Bruton Place Winnipeg~~ ~~Manitoba R2N 2V~~ Undeliverable | World Electronics 3000 Kutztown Road Reading, PA 19605-2617 | Xiwen Wang 165 BAYSHORE DR. BRECHIN Ontario L0K 1B0 Canada |
| William Courtright 146 Escolta Way San Francisco, CA 94116-2940 | Yazz Atlas, EntropyWorks Inc. 1429 E. Aloha St. Seattle, WA 98112-3931 | Yichun Catherine Liu 502 Rudbeckia PL Gaithersburg, MD 20878-4050 |
| ~~William Smith~~ ~~Fricourt, Grande Maison Road~~ ~~Vale Guernsey HG1 3LH UK~~ Undeliverable | Youssef Raiss-Elfenni 6322 Dakine Circle Springfield, VA 22150-1193 | Zhao Fu 191 West Woodruff Ave Columbus, OH 43210-1117 |

| | | |
|---|---|---|
| 1 | ~~Wolfgang Riedel~~ | Zhichao Zhang | Zhongwei Ni |
| | ~~Wilmersdorfer Str.3 D 14959~~ | 760 North Mary Ave | 4170 Main St |
| 2 | ~~Trebbin Germ~~ | Sunnyvale, CA 94085-2908 | B3-182 |
| | Undeliverable | | Flushing, NY 11355-3823 |
| 3 | | | |
| 4 | Xunyu Yang | hani hajje | ~~Craig A. Barbarosh~~ |
| | 15223 Edgemoor St | 708 Clay St. | ~~Katten Muchin Rosenman LLP~~ |
| 5 | San Leandro, CA 94579-1631 | Ashland, OR 97520-1420 | ~~100 Spectrum Center Dr, Ste 1050~~ |
| | | | ~~Irvine CA 92618-4977~~ |
| 6 | | | |
| 7 | Yipu Xue | Jessica M. Mickelsen | ~~Pete Morici~~ |
| | 229 Lady Nadia Drive Vaughan | Katten Muchin Rosenman LLP | ~~800 Fifth Avenue, Suite 4100~~ |
| 8 | Ontario L6A | 2029 Century Park E 26th Fl. | ~~Seattle, WA 98104-3100~~ |
| | | Los Angeles, CA 90067-3012 | (Returned 10/31/16) |
| 9 | | | |
| 10 | Zhichao Chen | Peter A. Siddiqui | ~~Eduardo De Castro~~ |
| | 3165 Russell St Apt 406 Windsor | Katten Muchin Rosenman LLP | ~~340 11th Street~~ |
| 11 | Ontario | 525 W. Monroe St. | ~~San Francisco, CA 94103~~ |
| | | Chicago, IL 60661-3693 | Undeliverable |
| 12 | | | |
| 13 | Zuber Lawler & Del Duca LLP | ~~Simon Barber~~ | Edwin E. Smith |
| | 777 S. Figeroa Street | ~~c/o Ori Katz~~ | Morgan, Lewis & Bockius LLP |
| 14 | 37th Floor | ~~Sheppard Mullin Richter &~~ | 399 Park Avenue |
| | Los Angeles, CA 90017-5800 | ~~Hampton LLP~~ | New York, NY 10022-4689 |
| 15 | | ~~Four Embarcadero Center, 17th~~ | |
| | | ~~Floor~~ | |
| 16 | | ~~San Francisco, CA 94111-4158~~ | |
| | | (Returned mail 12/3/2014) | |
| 17 | ~~Eduardo DeCastro~~ | Ales Prikryl | Alessandro Bottai |
| | ~~c/o Craig Stuppi~~ | C/O Gallo LLP | c/o Gallo LLP |
| 18 | ~~Law Offices of Stuppi & Stuppi~~ | ~~1299 Fourth St., Suite 505~~ | ~~1299 Fourth St., Suite 505~~ |
| | ~~1655 N. Main Street, Suite 106,~~ | ~~San Rafael, CA 94901-3031~~ | ~~San Rafael, CA 94901-3031~~ |
| 19 | ~~#36~~ | (Served via email rgallo@gallo- | (Served via email rgallo@gallo- |
| | ~~Walnut Creek, CA 94596-4679~~ | law.com) | law.com) |
| 20 | (Returned 10/21/16) | | |
| 21 | Satish Ambarti | Antoine Alary | Aristeidis Dionisatos |
| | c/o Eric Benisek | ~~c/o Gallo LLP~~ | C/O Gallo LLP |
| 22 | 3685 Mt. Diablo Blvd, Suite 300 | ~~1299 Fourth St., Suite 505~~ | ~~1299 Fourth St., Suite 505~~ |
| | Lafayette, CA 94549-6833 | ~~San Rafael, CA 94901-3031~~ | ~~San Rafael, CA 94901-3031~~ |
| 23 | | (Served via email rgallo@gallo- | (Served via email rgallo@gallo- |
| | | law.com) | law.com) |
| 24 | ~~Bejamin Lindner~~ | Bernad Chengxi Siew | Bit Coin LLC |
| | ~~9035 Grayland Drive, Apt. E~~ | C/O Gallo LLP | James Braden |
| 25 | ~~Knoxville, TN 37923-4014~~ | ~~1299 Fourth St., Suite 505~~ | 4010 Granada |
| | Undeliverable | ~~San Rafael, CA 94901-3031~~ | El Sobrante, CA 94803-1708 |
| 26 | | (Served via email rgallo@gallo- | |
| | | law.com) | |
| 27 | | | |
| 28 | | | |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| Aleksandar Slavkov<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Bouckaert Tom<br>Henri Dunantlaan 20 box 502<br>9000 Gent<br>Belgium ( Europe)<br>Belgium, AK 1111-1112 | Brian Dankowski<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) |
| Andy Lo<br>~~c/o Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | ~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Chaz Curtiss<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) |
| Ation, s.r.o.<br>Tallerova 4<br>811 02 Bratislava<br>Slovak Republic | Christopher Shaw<br>~~c/o Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~(Served via email rgallo@gallo-law.com) | City and County of San Francisco<br>Tax Collector<br>Bureau of Delinquent Revenue<br>P.O. Box 7027<br>San Francisco, CA 94120-7027 |
| ~~Black Oak Computers~~<br>~~PO Box 19719~~<br>~~South Lake Tahoe, CA 96151-0719~~<br>(Returned 10/29/16) | David Govinder Hunt<br>~~c/o Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~(Served via email rgallo@gallo-law.com) | David Matheu<br>727 Roughbeard Rd<br>Winter Park, FL 32792-4518 |
| Bruce James Boytler<br>1014 37 ST SE<br>APT.2<br>Auburn, WA 98002-8749 | David Springer<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Davide Cavion<br>Via Breganze<br>72 36036 Torrebelvicino<br>Vicenza, Italy |
| Christopher Goes<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Derek Piper<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | EarthRise Trust<br>William R. Gouger, Trustee<br>PO Box 610<br>Littleton, CO 80160-0610 |
| Craig Burke<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Erik Voorhees<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Evan L Greenwood<br>501 S. Van Buren<br>Hugoton, KS 67951-2105 |
| David R. Henson<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Frank Lachmann<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Garrett Griffin<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) |
| F. Lambert<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Alvaro Fraguas Jover<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Gautam Desai<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) |

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

Case: 14-30725    Doc# 513    Filed: 01/06/17    Entered: 01/06/17 16:01:37    Page 47 of 58

| | | |
|---|---|---|
| Edgar Godoy | Harmacolindor Informatikai Kft. | Grigoriy "Greg" Yampolskiy |
| C/O Gallo LLP | C/O Gallo LLP | C/O Gallo LLP |
| 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 |
| San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 |
| (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) |
| Evan Lawrence Skreen | Intervid FZ LLC (Lance Dixon) | Hypertechnologie Ciara Inc. |
| C/O Gallo LLP | C/O Gallo LLP | Monty Rider |
| 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 | 9300 TransCanada Highway |
| San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 | Saint-laurent, Quebec |
| (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) | Canada H4S 1K5 |
| Acacia NPU dba Cater2.me | Jamshed Dadachanji | Jack Dorr |
| 345 E 93rd St. 19H | C/O Gallo LLP | C/O Gallo LLP |
| New York, NY 10128-5521 | 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 |
| | San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 |
| | (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) |
| Hamilton Hee | Jason Plowman | Jarod Clark |
| C/O Gallo LLP | C/O Gallo LLP | C/O Gallo LLP |
| 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 |
| San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 |
| (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) |
| I-PMart Network USA Ltd | Jeffrey Raymond Vongermeten | Jason Thor Hall |
| C/O Gallo LLP | C/O Gallo LLP | C/O Gallo LLP |
| 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 |
| San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 |
| (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) |
| James Thomas | Joseph William Baker | Jeremy Ray Jones |
| C/O Gallo LLP | C/O Gallo LLP | C/O Gallo LLP |
| 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 |
| San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 |
| (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) |
| Jason Cameron Bond | Justin Bronder | Joshua Dorman |
| C/O Gallo LLP | C/O Gallo LLP | C/O Gallo LLP |
| 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 |
| San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 |
| (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) |
| Jeffrey Bradian | Law Yui Kwan | Kjetil Larsen |
| C/O Gallo LLP | C/O Gallo LLP | C/O Gallo LLP |
| 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 |
| San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 |
| (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) |
| Jess Martn Alonso | Luis Guerrero | Lee Ash |
| C/ Federico Carlos Sainz de Robles | C/O Gallo LLP | C/O Gallo LLP |
| N15 | 1299 Fourth St., Suite 505 | 1299 Fourth St., Suite 505 |
| 7 Madrid Spain | San Rafael, CA 94901-3031 | San Rafael, CA 94901-3031 |
| | (Served via email rgallo@gallo-law.com) | (Served via email rgallo@gallo-law.com) |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

Case: 14-30725    Doc# 513    Filed: 01/06/17    Entered: 01/06/17 16:01:37    Page 48 of 58

| | | |
|---|---|---|
| 1 | Jon Michaelson | Matthew Michael McCormick | Marcus Killion |
| 2 | Kilpatrick Townsend & Stockton LLP | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ |
| 3 | 1080 Marsh Road Menlo Park, CA 94025-1022 | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) |
| 4 | Joshua Vidana | Maximilian N. Fischer and Gerald R. Fischer | Mattia Baldinger |
| 5 | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | Jon Michaelson, Esq. | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ |
| 6 | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | Kilpatrick Townsend & Stockton LLP 1080 Marsh Road | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) |
| 7 | Larry Han | ~~MimoCloud Computing UG~~ | Michael David Mantle |
| 8 | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~Konradstr. 14~~ ~~Aachen, CA 00-00~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ |
| 9 | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | (Undeliverable) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) |
| 10 | Matthew Ford Silvia | Osric Proctor Jr | Nicholas Vincent Fusaro |
| 11 | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ |
| 12 | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) |
| 13 | Max Avroutski | Peter Lukas Bradley | Otto Bubenicek |
| 14 | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ |
| 15 | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) |
| 16 | Mike Deming | Tanard Corporation (Kevin Michael Mahan) ~~C/O Gallo LLP~~ | Peter Myers |
| 17 | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ |
| 18 | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) |
| 19 | Osmany Barrinat | Tim John McGough | Thanh Lanh Tran |
| 20 | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ |
| 21 | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) |
| 22 | Pawel Pilecki | Trevor Michael Watson | Timothy G. Wong |
| 23 | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | 195 Tenby Terrace Danville, CA 94506-1273 |
| 24 | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | |
| 25 | Sistemas Operativos Sanitarios C.A. | Verne Paul Riley | Tudor Ovidiu Vaida |
| 26 | c/o Guido Ochoa | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ | ~~C/O Gallo LLP~~ ~~1299 Fourth St., Suite 505~~ |
| 27 | W Keith Fendrick, Esq. at Holland et al 100 North Tampa Street, Suite | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) | ~~San Rafael, CA 94901-3031~~ (Served via email rgallo@gallo-law.com) |
| 28 | | | |

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

| | | |
|---|---|---|
| Thomas Wingquist<br>3385 Larkspur Dr<br>Longmont, CO 80503-7524 | Kang Lu<br>5753 Hwy 85 North #2442<br>Crestview, FL 32536-9365 | William Henry Smith<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) |
| Trent Nathan Park<br>~~C/O Gallo LLP~~<br>~~1299 Fourth St., Suite 505~~<br>~~San Rafael, CA 94901-3031~~<br>(Served via email rgallo@gallo-law.com) | Ainsley G. Moloney<br>Morgan Lewis & Bockius LLP<br>1 Federal St.<br>Boston, MA 02110 | Chief Tax Collection Section<br>Employment Development Section<br>P.O. Box 826203<br>Sacramento, CA 94230 |
| Venkat Balasubramani<br>Focal PLLC<br>800 Fifth Ave, Suite 4100<br>Seattle, WA 98104-3100 | Robert G. Harris<br>Binder & Malter LLP<br>2775 Park Avenue<br>Santa Clara, CA 95050 | ~~San Francisco Court Appointed~~<br>~~Special~~<br>~~Advocates~~<br>~~2535 Mission Street~~<br>~~San Francisco, CA 94110~~<br>(Removed per recipient's request |
| David Mathue<br>18044 Saxony Lane<br>Orlando, FL 32820 | Anze Mazovec<br>Pod Rebrom 24<br>4264 Bohinjska Bistrica Slovenia | Martin Medeiros<br>11 Gilbert-Garneau Gatineau<br>Quebec J8T 4A7 Canada |
| Kelly Meese<br>[email address not indicated on<br>Sched Amend. F] | Cees Meijburg<br>300 Topsham Road Exeter Devon<br>EX2 6HG United Kingdom | ~~Amos Mengel~~<br>~~58 Raphael Rd~~<br>~~Winnellie Northern Territory~~<br>~~0820 Australia~~ |
| ~~Merkabahnk~~<br>~~19 Watchung Ave Loor 2~~<br>~~West Orange, NJ 07052~~<br>(Returned mail 5/14/15) | ~~Warren Miller~~<br>~~57 Dongola Road, First Floor Flat~~<br>~~London N17 6EB~~<br>~~United Kingdom~~<br>(Returned 11/03/16) | Ahmed Minhaj<br>11410 Nagel St<br>Hamtramck, MI 48212 |
| Joaquin Mellado Miranda<br>[email address not indicated on<br>Sched Amend. F] | Bo Molai<br>[email address not indicated on<br>Sched Amend. F] | Jose Morales<br>[email address not indicated on<br>Sched Amend. F] |
| Charles Mosner<br>28 Avenue des Chalets<br>1180 Bruzelles, Belgium | Florian Mueller<br>[email address not indicated on<br>Sched Amend. F] | Victor Munoz<br>Condor 1107, Depto 1402<br>Santiago 8330419<br>Chile |
| Albert Navarry<br>Calle Entenza num. 239 piso 4<br>puerta 2 08029 Barcelona<br>Barcelona Spain | Alex Neth<br>[email address not indicated on<br>Sched Amend. F] | Jimson Ngo<br>Suite 1213, 3620 Kaneff Crescent<br>Mississauga, Ontario<br>L5A 3X1 Canada |

- 38 -

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| Julian Noble<br>[email address not indicated on Sched Amend. F] | Nicholas Jaffe<br>14 Gundawarra Street<br>Lilli Pilli New South Wales<br>2229 Australia | Zhou, Wie<br>[email address not indicated on Sched Amend. F] |
| Zifon, Toshiya<br>[email address not indicated on Sched Amend. F] | Zizka, Andreas<br>Fasangartengasse 1 1130<br>Vienna, Austria | Zizka, Jochen<br>Fasangartengasse 1 1130<br>Vienna, Austria |
| Zheng, Chris<br>[email address not indicated on Sched Amend. F] | ~~Zepeda, Manuel~~<br>~~2310 Westgate Rd~~<br>~~Unit 14~~<br>~~Santa Maria, CA 93455~~<br>(Returned mail 5/4/15) | Yotov, Tsvetomir<br>[email address not indicated on Sched Amend. F] |
| Yap, Jet<br>[email address not indicated on Sched Amend. F] | Xu, Zhengxian<br>Guangzhou, 12A2F, 9 Street, Butterfly Garden, QIFU XINCUN Panyu District, China 511495 Guangdon | Wu, Gonbo<br>[email address not indicated on Sched Amend. F] |
| Wrablewski, Ryszrd<br>Sportowa 17 55-003<br>Ratowice, Poland | Workbridge Associates<br>10 S LaSalle St #1330<br>Chicago, IL 60603 | ~~Wiesman, Jazz~~<br>~~2031 SE 38th Ave~~<br>~~Portland, OR 97214~~<br>Undeliverable |
| ~~Weinderg, Donald~~<br>~~4010 Oak Circle~~<br>~~Boca Raton, FL 33431~~<br>(Returned Mail 5/15/15) | Wang, Hamilton<br>No. 101, Songjiang Road, Floor 11<br>Taipei City Zhongshan District 104 Taiwan | ~~Wang, George~~<br>~~1707-2008 Madison Ave.~~<br>~~Burnaby, British Columbia~~<br>~~V5C 6T5 Canada~~<br>(Undeliverable) |
| Wagner, Marcel<br>Beutelsdorf 39a<br>07407 Uhlstaedt-Kirchhasel<br>Germany | Vykoukal, Ferdinand<br>Calle Alonso Heredia 6<br>Madrid, Spain 28028 | Vorac, Oldrich<br>10 Gort a Lin John Street Dingle Kerry<br>Kerry, Republic of Ireland |
| Vermaat, L.J.<br>Kanaalweg 81 3041JE<br>Rotterdam, Netherlands | ~~Vela, Allan~~<br>~~19 Rocks Rd~~<br>~~Redlynch Queensland 4870~~<br>~~Australia~~<br>(prefers notice via email) | Vasquez, Raul<br>[email address not indicated on Sched Amend. F] |
| ~~Van Vuuren, Henco Janse~~<br>~~71 Louis Both Ave Roodepoort~~<br>~~Gauten 1734 South Africa~~<br>(Returned 10/03/16) | Valcheva, Indra Koli<br>Weblink E-Commerce Limited<br>E-23, Lajpat Nagar 3, Second Floor<br>Delhi, Delhi 110024 India | Turygin, Ivan<br>[email address not indicated on Sched Amend. F] |

- 39 -

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

Baker & Hostetler LLP
Attorneys at Law
Los Angeles

| | | |
|---|---|---|
| Tucker, Matt<br>2830 E College Ave<br>Unit 101<br>Boulder, CO 80303 | Tooley, Marc<br>[email address not indicated on Sched Amend. F] | Tipple, Peter<br>30 St Andrews Terrace Ashington Northumberland NE63 DR United Kingdom |
| Tilkin, Servaas<br>Bloemenplein 9 2200 Herentals Belgium | Thomas, Bryce<br>330 Clareview Station Drive NW<br>Unit 1420<br>Edmonton, Alberta<br>T5Y 0E6 Canada | Teo, Albert<br>Unit 17, 7730 6th Street<br>Burnaby, British Columbia<br>V3N 4S3 Canada |
| Teltarif.de<br>Falko Hansen-Hogrefe<br>Brauweg 40<br>37073 Gottingen, Germany | Ernst, Sven<br>Alte Weingartener Str. 1<br>76227 Karlsruhe Germany | Feler System Integration<br>Joerg Feler Buhrowstr 20a EORD Nr DE832084235955060<br>12167 Berlin Germany |
| Endres, Alexander<br>An der Halde 18 87471<br>Durach Germany | ~~Fetterly, Christopher~~<br>~~9603 78th Avenue NW~~<br>~~Edmonton, Alberta~~<br>~~T6C 0P2 Canada~~<br>Undeliverable | Franko, Janez<br>[email address not indicated on Sched Amend. F] |
| ~~Jensy Fernandez~~<br>~~12 Diamond St, Apt 19~~<br>~~Lawrence, MA 01843-2049~~<br>Undeliverable | Galburt, Gamain Jean<br>3 Rue de la Belle Meuniere<br>28190 Saint-George-sur-Eure, France | Gallegos, Matt<br>[email address not indicated on Sched Amend. F] |
| Froud, Dominic<br>The Workshop \| Lodge Farm<br>The Heywood<br>Diss Norfolk, CA 00000-0000 | Gladden, David<br>[email address not indicated on Sched Amend. F] | Glocovs, Aleksandrs<br>119 Adelaide Grove<br>London W12 OJH United Kingdom |
| Gamborino, Joah<br>Carrer Esteve Dolsa N29<br>Andorra la Vella AD500<br>Andorra | Greinier, Michael<br>49 Pennsylvania Ct<br>Morton, IL 61550 | Halley, Zach<br>Fieldstone Tramore Co.<br>Waterford, Ireland |
| Handler, Dan<br>[email address not indicated on Sched Amend. F] | Harnett, Dane<br>18 Sallows Street<br>Alex Hills Queensland<br>4161 Australia | Harris, Peter<br>538 Birmingham Road<br>Bromsgrove, Worcester<br>England B61 0HT United Kingdom |
| Hazlehurst, Harry<br>22 Bewley Road Angmering<br>Littlehampton West Sussex<br>BN16 4JL United Kingdom | Henderson, Reginald<br>[email address not indicated on Sched Amend. F] | Hennequin, Franck<br>42 Avenue De L'arche<br>Apartment 33<br>92400 Courbevoie France |

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY<br>610185441.1

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

| | | |
|---|---|---|
| Henriksen, Tore<br>Lystheia 18 4817<br>His Norway | Hu, Wenxie<br>Room 2113-5,21<br>Landmark North, 39 Lung Sum Ave.<br>Hong Kong | ~~Huyang, Kevin~~<br>~~52 Albright Crescent~~<br>~~Richmond Hill, Ontario~~<br>~~L4E 4Z4 Canada~~<br>(Returned mail 5/15/15) |
| Huber, Beat<br>Badenerstrasse 881<br>8048 Altstetten Switzerland | Huckvale, Stephen<br>55 Thornbury Road<br>Walsall, West Midlands WS2 8JJ<br>United Kingdom | Hui, Lin Cheng<br>[email address not indicated on Sched Amend. F] |
| Ino, Yasuo<br>1-1-1-808 Minami-kasai Edogawa-ku<br>Tokyo | Islamov, Timur<br>[email address not indicated on Sched Amend. F] | Jacos, Peter<br>[email address not indicated on Sched Amend. F] |
| ~~James Lowry, LLC~~<br>~~400 E College, Ste. A~~<br>~~Roswell, NM 88201~~<br>Undeliverable | Jang, Lewiss<br>[email address not indicated on Sched Amend. F] | Janke, Larson<br>Unit 1 / 284 Barkers Road<br>Hawthorn Melbourne Victoria 3122 Australia |
| Jelle, Maes (BVBA)<br>Meerledorp 36/1<br>2328 Meerle<br>Belgium | ~~JK Internet Solutions Partner~~<br>~~Sebastianstr, 2 47055 Duisburg~~<br>~~Germany~~<br>(Returned Mail 6/10/15) | Johnson, Darwin<br>[email address not indicated on Sched Amend. F] |
| Juez, Alejandro Besada<br>Adolfo Perez Esquivel 3. ofi 11<br>28323<br>Las Rozas de Madrid<br>Madrid, Spain | Klien, Oliver<br>Zeller Str 17 73271 Holzmaden<br>Germany | ~~Komissarov, Aleksandr~~<br>~~Fortunatovskaya St. 31/35~~<br>~~Apartment 67~~<br>~~Moscow 105187 Russia~~ |
| Kondrat'ev, Ivan<br>13 Parkovaya 16-2-8<br>MoscowMoscow 105077 Russia | Kovach, Kenneth<br>PO BOX 951<br>Golden, British Columbia V0A1H0 Canada | Kozachenko, Igor<br>2124 Kittredge Street #108<br>Berkeley, CA 94704 |
| Kravchik, Oren<br>900 Steeprock Drive<br>Downsview, Ontario<br>M3J 2X2 Canada | Laron, Etamar<br>[email address not indicated on Sched Amend. F] | Le, Dat<br>22 Golden Gate Bay Winnipeg<br>Manitoba R3J |
| ~~Lehming, Tim~~<br>~~Drossener Str. 63 13053 Berlin~~<br>~~Germany~~<br>Undeliverable | Lehrer, Mark<br>[email address not indicated on Sched Amend. F] | Leong, Matthew<br>Suite 7 / Level 2<br>73 Little Ryrie St.<br>Geelong Victoria 3220 Australia |

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

- 41 -

| | | |
|---|---|---|
| Listener Approved, LLC<br>[email address not indicated on Sched Amend. F] | Luecke, Christian<br>FM Parker Brady Rembradtweg 378<br>1181HC Amstelveen Netherlands | ~~Malinen, Juri~~<br>~~Vaasankatu 14B D5 04410~~<br>~~Jyvaskyla, Finland~~<br>(Returned mail 5/4/15) |
| Matas, Francisco<br>Joee Romero<br>Paseo de la Copla<br>17 Bajo B 14005 Cordoba<br>Cordoba, Spain | ~~Michael Mathias~~<br>~~Waldhofer Str. 102~~<br>~~69123 Heidelberg Germany~~<br>(Returned 11/14/16) | Ag, Elpix and Joerg Margane<br>Alfredstrasse 73<br>45130 Essen Germany |
| Montague, Paul<br>301 Anthony Rolfe Ave<br>Gungahlin<br>ACT 2912<br>Australia | Ambar, Abraham<br>Christoph Merian-Ring 29a<br>4153 Reinach Switzerland | Araujo, Leopoldo Martinez<br>Amadeo Gomez 45 Portal B<br>Piso 2-izda 28035 Madrid, Spain |
| Alexiou, Antonios<br>1253 Buck Jones Rd.<br>Raleigh, NC 27606 | Anthem Blue Cross<br>Attn: FEP Claims<br>PO Box 70000<br>Van Nuys, CA 91470 | Beju, Catalin<br>246 Waterbury St.<br>Bolton, Ontario<br>L7E 2j1 Canada |
| ~~Arberg, Lars~~<br>~~Skalbakken 17 2720~~<br>~~Vanlose, Denmark~~<br>(Returned Mail 6/15/15) | ~~Armatys, Zbigniew~~<br>~~Interaktywny Powiat Tarnowski~~<br>~~Zbignlew A~~<br>(Returned mail 5/13/15) | Bigler, Benjamin<br>Laandgarben 456<br>3176 Neuenegg Switzerland |
| Babcock, James<br>8368 NW 70th Street<br>Potwin, KS 67123 | Badarlis, Andreas<br>Zum Holzfeld 36H 30880 Laatzen Germany | ~~Bressler, Brandon~~<br>~~3638 San Onofre Ave.~~<br>~~San Onofre, CA 95340~~<br>(Returned mail 4/28/15) |
| Beaumont, Adam<br>11-15 Hunslet Road<br>Leeds Wst Yorkshire<br>LS10 1JQ United Kingdom | ~~Beckwith, Ted~~<br>~~Computer G~~<br>~~8218 Grimchester~~<br>~~Converse, TX 78109~~<br>Undeliverable | Carmichael, Craig<br>820 Dunsmuir Road<br>Victoria, British Columbia<br>V9A 5B7 Canada |
| ~~Benoit, Bergie~~<br>~~8 Rue Anatole France~~<br>~~92000 Nanterre France~~<br>Undeliverable | ~~Biggin, Shawn~~<br>~~13370 140 Street NW~~<br>~~Edmonton, Alberta, Canada T5L 2E3~~<br>undeliverable | Castro, Damian<br>1 Clive House Union Grove SW8<br>2RA United Kingdom |
| Birke, Marian<br>Voosener Str. 105<br>41179 Monchengladbach Germany | Bit-Stop Computer<br>Silberburgstrasse 29<br>72458 Albstadt, Germany | Carroll, James<br>1505 Westheimer Road<br>Houston, TX 77006 |

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

| | | |
|---|---|---|
| Chan, Hing tat<br>No 38/21/F Russell Street<br>Soundwill Plaza Causeway Bay<br>Hong Kong Island<br>Hong Kong | ~~Carver, Dain~~<br>~~240 Maritime Ave~~<br>~~White Plains, NY 10601~~<br>(Returned 11/07/16) | Conangla, Xavier<br>350, 4a Planta 08019<br>Barcelona, Spain |
| Crockford, Andrew<br>1 Elphistone Road Christchurch<br>Dorset<br>BH23 5LL United Kingdom | Chan, Jeremy<br>28A Jalan Medan Ipoh 9 Bander<br>Baru<br>Medan<br>Ipoh Ipoh 31400 Malaysia | Day, Jonathan<br>8 Mahara Apartments, Upper Kings<br>Cliff<br>St. Helier, Jersey JE23GP |
| Davies, Aneurin<br>Flat 4, 2 Thoroid Road<br>Southhampton Hampshire<br>SO18 1JB United Kingdom | Cordova, Luis<br>San Jose de los Olleros Mz F1 Lote<br>34<br>Urb. Las Lomas de la Molina Lima<br>Lima 12 Peru | Ramos, Dominic<br>Weizackerstrasse 17<br>8405 Winterhur, Switzerland |
| Pushkin, Sergey<br>Oleynikova 33 Krasnoyarsk<br>Russian Federation 660050<br>Russia | Reed, Mari<br>200 Yorkshire Way<br>Mountville, PA 17554 | Riedel, Wolfgang<br>Wilmersdorfer Str.3 D-14959<br>Trebbin Germany |
| Rebeyrat, Olivier<br>531 Chemin du Lac Millette<br>St-Sauveur, Quebec<br>JOR 1R5 Canada | Santos, Michel<br>7620 Old Georgetown Rd, Apt 723<br>Bethesda, MD 20814 | ~~Schildknecht, Timo~~<br>~~APDO 10034 Can Ramell~~<br>~~07819 Jesus, Ibiza Baleares~~<br>~~Spain~~<br>Undeliverable |
| Samios, Nicholas<br>3 /1 4 Ogilvie Road Unit<br>Mount Pleasant Western Australia | ~~Sattler, Detlef~~<br>~~Austr. 18 53604 Bad Honnef~~<br>~~Germany~~<br>Undeliverable | Starr, Daniel<br>d o NCIT 14 Industrial Drive Unite<br>2<br>Coffs Harbour, New South Wales<br>2450 Australia |
| Schicker, Florian<br>Fernkorngasse 10/3/501<br>1100 Vienna, Austria | ~~Sorenson, Marcus~~<br>~~4960 Shadow Wood Dr~~<br>~~Lehi, UT 84043~~<br>Undeliverable | Schwarz, Viktor<br>Tobelmuhlestrasse 5<br>7270 Davos Platz<br>Switzerland |
| Sim, Sylvia<br>l-P Mart Network Adn Bhd Lot<br>2975<br>Plot 6, Blk 10, 3rd Miles Jalan Tun<br>Ahmad Zaidi Adruce Kuching<br>Sarawak<br>93150 | Simpson, Craig<br>10a Murley Road Bournemouth<br>Dorset<br>BH9 1NS United Kingdom | Stoychev, Ivo<br>Simeonovo District 25,'197' street<br>Vitosha Park, Sofia Bulgaria 1434<br>Bulgaria |
| ~~Tanaka, Hideyuki~~<br>~~Koishikawa 1-2-5, Forecity~~<br>~~Korakuen 1002~~<br>~~Bungkyo-Ku, Tokyo to 112-0002,~~<br>~~Japan~~<br>(Returned 10/15/16) | Suter, Heinz<br>Rickenbachstrasse 104 6430<br>Schwyz, Switzerland | ~~John Skrodenis~~<br>~~97 S. Second St., #175~~<br>~~San Jose, CA 95113~~<br>Undeliverable |

- 43 -

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

NOTICE OF LIQUIDATING TRUSTEE'S INTENTION TO COMPROMISE CONTROVERSY

610185441.1

| | | | |
|---|---|---|---|
| 1 | Talmacel, Milhail | Chad Spackman | Tim Wong |
| 2 | Calle Beleten<br>16 1B 35118 Cruce de Arinaga | 595 Fellowship Road<br>Chester Springs, PA 19425 | 195 Tenby Terrace<br>Danville, CA 94506 |
| 3 | Las Palmas Spain | | |
| 4 | | | |
| 5 | ~~Edward DeCastro~~<br>~~340 11th Street~~ | Mark Willey<br>5230 Twin Falls Road | Monica Hushen<br>62 Esparito Place |
| 6 | ~~San Francisco, CA 94103~~<br>Undeliverable | Morgan Hill, CA 95037 | Fremont, CA 94539 |
| 7 | | | |
| 8 | ~~Jose Santos~~<br>~~35 Wycliffe Road Bourmermouth~~ | Irwin Ahmad<br>44 Jalan Hillview Utama | ~~HashFast LLC~~<br>~~100 Bush Street #650~~ |
| 9 | ~~Dorset~~<br>~~BH9 1JS United Kingdom~~ | Off Jalan Ulu Klang,<br>Malaysia | ~~San Francisco, CA 94104-3932~~<br>(Returned mail 11/17/2014) |
| 10 | Underliverable | Ampang, KS 68000 | |
| 11 | ~~Nationstar Mortgage LLC~~<br>~~Pite Duncan, LLP~~ | Sistemas Operativos Sanitarios C.A.<br>c/o W. Keith Fendrick, Esq. | Alexey Minchenkov<br>Asafeva St 2-1-60, St Petersburg, |
| 12 | ~~c/o Gregory P. Campbell~~<br>~~4375 Jutland Drive, Suite 200~~ | Holland & Knight LLP<br>100 North Tampa St., Suite 4100 | Russia<br>St Petersburg, AK 194-356 |
| 13 | ~~P.O. Box 17933~~<br>~~San Diego, CA 92177-7921~~ | Tampa, FL 33602-3644 | |
| 14 | (Returned Mail 5/27/15) | | |
| 15 | American InfoSource LP as agent<br>for<br>T Mobile/T-Mobile USA Inc | Aaron Collins<br>21851 Schieffer rd<br>Colton, OR 97017-9400 | Cypher Enterprises, LLC<br>Attn: Robert Bogdanowicz III<br>Deans and Lyons LLP |
| 16 | PO Box 248848<br>Oklahoma City, OK 73124-8848 | | 325 N. Saint Paul St., #1500<br>Dallas, TX 75201-3891 |
| 17 | | | |
| 18 | ~~DXCorr Design Inc.~~<br>~~121 West Washington Ave.~~ | Brian C Connelly<br>22601 Asheville Highway | ~~Sandgate Technologies~~<br>~~595 Fellowship Road~~ |
| 19 | ~~Suite 212~~<br>~~Sunnyvale, CA 94086-1101~~ | Landrum, SC 29356-9633 | ~~Chester Springs, PA 19425-3618~~<br>(Duplicate from 14-30725) |
| 20 | (Duplicate from 14-30725) | | |
| 21 | LEI BAO<br>2315 S Wentworth Ave | EarthRise Trust<br>William R. Gouger, Trustee | UBE Enterprises<br>7425 CREEK RD. |
| 22 | Chicago, IL 60616-2013 | PO Box 610<br>Littleton, CO 80160-0610 | SANDY, UT 84093-6152 |
| 23 | | | |
| 24 | Paul Dolak<br>P.O. Box 590276 | Nathan Wallace<br>3836 Tamarisk Court | Elizabeth A. Green<br>BakerHostetler LLP |
| 25 | San Francisco, CA 94159-0276 | South Jordan, UT 84095-4181 | 200 S. Orange Ave. #2300<br>Orlando, FL 32801-3432 |
| 26 | | | |
| 27 | | | |
| 28 | | | |

BAKER & HOSTETLER LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

| | | |
|---|---|---|
| Thomas Schortmann<br>3 Village Green N<br>STE 448<br>Plymouth, MA 02360-8803 | Peter Morici<br>1430 Patapsco St.<br>Baltimore, MD 21230-4523 | ~~Pete Morici~~<br>~~800 Fifth Avenue, Suite 4100~~<br>~~Seattle, wa 98104-3100~~<br>(Returned Mail 9/19/2014) |
| Venkat Balasubramani<br>Focal PLLC<br>800 Fifth Avenue, Suite 4100<br>Seattle, WA 98104-3100 | TimeFire, Inc.<br>Eric W. Benisek, Esq.<br>Vasquez Benisek & Lindgren<br>3685 Mt Diablo Blvd #300<br>Lafayette, CA 94549-6833 | Anthony Vo<br>c/o Bryan Reyhani<br>Reyhani Nemirovsky LLP<br>200 Park Avenue, 17th floor<br>New York, NY 10166 |
| Jessica M. Mickelsen<br>Katten Muchin Rosenman LLP<br>2029 Century Park E 26th Fl.<br>Los Angeles, CA 90067-3012 | Zhongwei Ni<br>41-70 Main St B3-182<br>Flushing, NY 11355-3823 | ~~Grant Pederson~~<br>~~12538 Botanical Ln~~<br>~~Frisco, TX 75035-0433~~<br>(Duplicate from 14-30725) |
| Accountemps of Robert Half<br>Attn: Karen Lima<br>P.O. Box 5024<br>San Ramon, CA 94583-5024 | ~~Franchise Tax Board~~<br>~~Bankruptcy Section MS A340~~<br>~~PO Box 2952~~<br>~~Sacramento, CA 95812-2952~~<br>(Duplicate from 14-30725) | ~~Monsoon Company, Inc.~~<br>~~1714 Franklin St. #100-142~~<br>~~Oakland, CA 94612-3488~~<br>(Duplicate from 14-30725) |
| ~~Jetmir Celaj~~<br>~~1740 Mulford Ave. 7G~~<br>~~Bronx, NY 10461-4321~~<br>(Duplicate from 14-30725) | ~~Kevin Krieger~~<br>~~4230 Northwest Point Dr.~~<br>~~House Springs, MO 63051-4302~~<br>(Duplicate from 14-30725) | ~~Rajpreet Ahluwalia~~<br>~~20338 102nd Ave SE~~<br>~~Kent, WA 98031-5500~~<br>(Duplicate from 14-30725) |
| Paul Erickson<br>10 N Livingston #405<br>Madison, WI 53703-2347 | Perkins Coie LLP<br>Douglas R. Pahl<br>1120 NW Couch St., 10th Fl.<br>Portland, OR 97209-4128 | Davide Cavion<br>c/o Nancy Weng Trinh Law<br>99 N. 1st St., Suite 200<br>San Jose, CA 95113-1203 |
| Hindley & Henderson<br>Law Office of R. Hindley<br>718 Orchard Street<br>Santa Rosa, CA 95404-3739 | U.S. Bankruptcy Court<br>450 Golden Gate Avenue, 18th Fl.<br>(94102)<br>Mail Box 36099<br>San Francisco, CA 91402-3428 | ~~Luecke, Christian~~<br>~~FM Parker Brady Rembradtweg 378~~<br>~~1181 HC Amstelveen Netherlands~~<br>(Returned 10/19/16) |
| ~~Sylvia Sim~~<br>~~Pmart Network Sdn Bhd Lot 2975,~~<br>~~Plot 6~~<br>(Returned 10/26/16) | ~~Stephen Huckvale~~<br>~~55 Thorbury Rd~~<br>~~Walsall West Midlands~~<br>(Returned 10/31/16) | ~~Ryszard Wroblewski~~<br>~~PO Box 7912~~<br>~~Wilmington, DE 19803-0912~~<br>(Returned 10/31/16) |
| ~~Craig Barbarosh~~<br>~~Katten Muchin Rosenman LLP~~<br>~~650 Town Center Dr., #700~~<br>~~Costa Mesa, CA 92626-7122~~<br>(Returned 11/05/16) | ~~Glenn Hendrick, Bitminer~~<br>~~Bitminer 128 223 Pameto Rd~~<br>~~Nokomis, Fl 34275-3917~~<br>(Returned 11/07/16) | ~~Peter Tipple~~<br>~~30 St. Andrews Terrace Ashington~~<br>~~Northumb~~<br>(Returned 12/1/16) |

610185441.1

| | |
|---|---|
| 1 | Scottsdale Insurance Company<br>c/o Joseph M. Lipps | Scottsdale Insurance Company<br>Attention: Claims Manager | Scottsdale Insurance Company<br>8877 North Gainey Center Drive |
| 2 | Bailey Cavalieri LLC<br>One Columbus | 7 World Trade Center, 37th Floor<br>250 Greenwich Street | Scottsdale, Arizona 85258 |
| 3 | 10 W. Broad St., Ste. 2100<br>Columbus, OH 43215 | New York, NY 10007 | |

1   Scottsdale Insurance Company        Scottsdale Insurance Company        Scottsdale Insurance Company
    c/o Joseph M. Lipps                 Attention: Claims Manager           8877 North Gainey Center Drive
2   Bailey Cavalieri LLC                7 World Trade Center, 37th Floor    Scottsdale, Arizona 85258
    One Columbus                        250 Greenwich Street
3   10 W. Broad St., Ste. 2100          New York, NY 10007
    Columbus, OH 43215

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

- 46 -