Ashley M. McDow (245114)
Fahim Farivar (252153)
**FOLEY & LARDNER LLP**
555 South Flower Street, Ste. 3500
Los Angeles, CA 90071-2411
Telephone:    213.972.4500
Facsimile:    213.486.0065
Email:    amcdow@foley.com
            ffarivar@foley.com

Attorneys for Plaintiff MICHAEL G. KASOLAS,
Liquidating Trustee of the Hashfast Creditor Trust

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re | Lead Case No.: 14-30725 DM |
| HASHFAST TECHNOLOGIES, LLC, a California limited liability company, | Jointly Administered and Substantively Consolidated with: |
| Debtor and Debtor in Possession. | Case No.: 14-30866 DM |
| | Chapter 11 |
| x  Affects HASHFAST LLC, a Delaware limited liability company, | [No Hearing Required] |
| Debtor and Debtor in Possession. | |

## SECOND NOTICE OF INTENT TO PAY CERTAIN POST-CONFIRMATION PROFESSIONAL FEES AND EXPENSES AND TO CLOSE CASE

**TO ALL INTERESTED PARTIES AND/OR THEIR COUNSEL OF RECORD:**

    **PLEASE TAKE NOTICE** that Michael G. Kasolas (the "Trustee"), the duly appointed,

qualified and acting liquidating trustee for the Hashfast Creditor Trust (the "Trust") established

pursuant to the *Consolidated Plan of Liquidation and Disclosure Statement for Hashfast*

*Technologies, LLC, and Hashfast, LLC, Dated June 4, 2015* (the "Plan") [Docket Entry 379],

intends to pay the following professionals (the "Professionals") on account of fees and expenses

incurred by them in the course of their representation of the Trust and/or on account of their

allowed administrative claim(s), as follows (the "Notice")[1]:

| Professional/ Administrative Claimant | Role | Covered Period | Total Fees and Costs Incurred | Proposed Distributions | Exhibit/ Invoice/ Note |
|---|---|---|---|---|---|
| **Force Ten Partners, LLC** | Expert witness retained in the adversary proceeding *Kasolas v. Sonic Manufacturing Technologies, Inc.*, Adv. No. 6-03105 DM | 3/9/17-3/31/17 | $12,724.00 *(courtesy discount of $4,450)* | $8,274.00 | Exhibit 1 |
| **Kokjer, Pierotti, Maiocco & Duck LLP** | Accountant for the Trust | 6/23/15-10/01/17 | $42,619.67 | $42,619.67 | Exhibit 2 |
| **Baker & Hostetler LLP** | Former general insolvency counsel for the Trust | 2/08/17 – 4/30/18 | $239,303.26 | $22,257.26 | Exhibit 3 |
| **Foley & Lardner LLP** | General insolvency counsel for the Trust | 5/15/18 – 6/22/18 | $8,000.00 | $10,441.00 ($9,441.00 in the attached invoices and an additional estimated $1,000.00 for the fees and cost associated with serving the Notice) | Exhibit 4 |
| **Katten Muchin LLP** | Former counsel for the Debtors/Debtors-in-Possession | 5/19/2014 - 6/25/15 | $249,835.33 (remaining unpaid balance) | $23,236.84 | Previously Allowed Claim (Dkt. No. 535) |
| **Baker & Hostetler LLP** | Former counsel for the Official Committee of Unsecured Creditors | 7/31/15 – 1/06/17 | 177,199.61 (remaining unpaid balance) | $16,481.09 | Previously Allowed Claim (Dkt. Nos. 533 & 538) |
| **Baker & Hostetler LLP** | Former counsel for the Official Committee of Unsecured Creditors | 5/19/14 – 7/30/15 | $374,908.50 (remaining unpaid balance) | $34,869.72 | Previously Allowed Claim |
| **Michael Kasolas, Liquidating Trustee** | The duly appointed, qualified and acting liquidating trustee for the Hashfast Creditor Trust | | $5,198.83 ($5,134.96 in fees and $63.87 in costs) | $5,198.83 | Remaining amount to be distributed to the Trustee in accordance with the terms of the Trust |
| **Estimated Additional Costs to Close the Case** | US Trustee's Quarterly fees ($325.00 for the second quarter of 2018 and $1,625.00 for the third quarter of 2018). | | $1,950.00 | $1,950.00 | |

---

[1] As the invoices appended hereto are voluminous, in order to avoid any unnecessary expense, the Trustee shall not serve copies of the invoices on all interested parties. If any interested party wishes to receive a copy of any of the exhibits referenced hereto, they may submit a written request to Fahim Farivar via email addressed to ffarivar@foley.com and khernandez@foley.com. Alternatively, copies of the exhibits can be obtained from PACER.

1    As of July 19, 2018, the Trustee has $165,328.41 in cash on hand (the "Cash"), which he
2    proposes to distribute in its entirety in accordance with the foregoing.

3        **PLEASE TAKE FURTHER NOTICE** that in compliance with the terms of the Plan and
4    the Trust, all of the Trust Assets (as that term is defined in the Trust) have been fully resolved,
5    abandoned or liquidated and the Cash is being distributed as set forth herein.[2]  Accordingly,
6    pursuant to Article VII of the Trust, the duties, responsibilities and powers of the Trustee and the
7    Trust shall immediately terminate upon the distribution of the Cash without further order of the
8    above-referenced bankruptcy court (the "Court"), and the Court may enter a final decree closing
9    the above-captioned bankruptcy cases.

---

[2] The Trustee has been unable to collect the proceeds from a settlement with Guido Ochoa in the amount
of $128,000.00, as the Trustee believes Mr. Ochoa has left the country, and despite the Trustee's efforts to
locate his whereabouts (the "Settlement Amount") and/or his assets to satisfy the Settlement Amount, the
Trustee has been unable to do so.  As a result, the Trustee is abandoning any and all of the Trust's rights in
the settlement with Mr. Ochoa and the Settlement Amount.

- 3 -

1    **PLEASE TAKE FURTHER NOTICE** that pursuant to Section XII.C of the Plan, any

2    objection and request for a hearing regarding the fees and expenses identified above and/or the

3    relief requested herein must be filed no later than fourteen (14) days after the filing of this notice.

4    If no objection and request for hearing is filed within the time allotted, the fees and expenses

5    described below shall be deemed approved without further order of the Court. In the event a

6    timely objection and request for hearing is filed, the Trustee shall set the matter for hearing on no

7    less than fourteen (14) days' notice to any and all objecting parties and the Office of the United

8    States Trustee (the "UST").

9

10   Dated: July 20, 2018                              Respectfully submitted,

11                                                     **FOLEY & LARDNER LLP**

12                                                     By:    /s/ Ashley M. McDow
                                                            Ashley M. McDow
13                                                          Fahim Farivar

14                                                     Attorneys for MICHAEL G. KASOLAS,
                                                       Liquidating Trustee of the Hashfast Creditor Trust
15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 4 -

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34
50
610417591.1

## DESCRIPTION OF THE SERVICES PROVIDED BY THE PROFESSIONALS

Pursuant to Article IV, 4.03 (ii) of the Trust, the fees of any professionals retained by the Trust on a contingency fee basis shall not be subject to Court review and the Trustee may pay such fees without prior notice or Court order. However, before any fees are paid to professionals or agents employed by the Trust on an hourly basis, the Trustee shall file a notice of payment outlining the amount of the proposed payment and a brief description of the work performed by the subject professional (including the number of hours billed and identified the professionals performing such services). In accordance with the terms of the Plan, below is a brief description of the work performed by the Professionals that are the subject of this Notice:

## I.  BACKGROUND

1. On or about May 9, 2014 (the "Petition Date"), certain petitioning creditors filed a chapter 7 involuntary petition against Hashfast Technologies LLC ("HFT") under title 11 of the United States Code (the "Bankruptcy Code"). Docket Entry ("D.E.") 1. On or about June 3, 2014, HFT filed a Conditional Consent to an Order for Relief [D.E. 36] and Motion to Convert to Chapter 11 [D.E. 35]. On or about June 5, 2014, the Court entered an order converting the HFT bankruptcy case to one under chapter 11 of the Bankruptcy Code. D.E. 40.

2. On or about June 6, 2014, Hashfast LLC ("HF" and, together with HFT, the "Debtors") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. On or about July 9, 2014, the Court granted the Debtors' motion to jointly administer the HFT and HF bankruptcy cases (collectively, the "Bankruptcy Cases"). D.E. 12. On or about July 23, 2014, the Official Committee of Unsecured Creditors filed a motion to substantively consolidate the Debtors' bankruptcy estates (collectively, the "Estates") [D.E. 148], which the Court granted by order entered on or about September 28, 2014 [D.E. 202].

3. On or about June 25, 2015, the Court entered the *Order Approving on a Final Basis and Confirming the Consolidated Plan of Liquidation and Disclosure Statement for Hashfast Technologies, LLC, and Hashfast, LLC, Dated June 4, 2015*—thereby confirming the *Consolidated Plan of Liquidation and Disclosure Statement for Hashfast Technologies, LLC, and*

NOTICE OF INTENT TO PAY
610417591.1

*Hashfast, LLC, Dated June 4, 2015* (e.g. the "Plan"). D.E. 387. The Plan became effective on July 31, 2015 (the "Plan Effective Date"). D.E. 390.

4.   On the Plan Effective Date, the Trust came into existence under the control of the Trustee and all remaining assets of the Estates were transferred to the Trust. As more fully described in the Plan, the remaining assets of the Estates consisted primarily of potential claims and causes of action. Following the creation of the Trust, the Trustee retained the firm of Baker & Hostetler LLP ("Baker") as general insolvency counsel for the Trust. Thereafter, the Trust retained special counsel to pursue certain claims and causes of action. Special counsel was employed on a contingency fee basis.

5.   On or about May 1, 2018, the Trustee retained the firm of Foley & Lardner LLP ("Foley") to substitute in as general insolvency counsel for the Trust.

## II.   DESCRIPTION OF SERVICES PROVIDED

### A.   Foley & Lardner LLP

In the course of its employment, Foley rendered, among others, the following services on behalf of the Estates:

1.   Resolved and finalized the settlement of the remaining avoidance action;

2.   Advised the Trustee with regard to the requirements of the Court, the Federal Rules of Bankruptcy Procedure (the "FRBP"), the Local Bankruptcy Rules ("LBR"), the UST, and interpretation of the terms of the Plan as they pertain to the Trustee and/or the Estates;

3.   Advised the Trustee with respect to the rights and remedies of the Trust as well as the rights, claims and interests of creditor(s);

4.   Assisted the Trustee with his administration and wind-down of the Trust;

5.   Advised the Trustee with regards to the distribution to creditors and professionals of the Trust on account of any and all allowed claim(s); and

6.   Prepared and assisted the Trustee in the preparation of this Notice;

At present, the Trustee is in the process of concluding the administration of the Trust, which, among other things, entails the pro rata distribution to the allowed claimholders of the Estates and/or the Trust.

In the event the Trust requires additional services from Foley (for services such as drafting any and all pleadings, reply papers, appearance for the related hearing, and other final administrative matters in the Bankruptcy Cases), Foley reserves the right to submit the related invoices to the Court in accordance with the terms of the Plan for approval and payment.

## B. **Baker & Hostetler LLP**

### i. *Claim Objections*

6.     Following the Plan Effective Date, the Trustee and Baker immediately undertook analyzing the claims against the Estates.  This process entailed evaluating more than 300 proofs of claim as well as the basis for each scheduled claim against the Estates.  Based on this exhaustive analysis, the Trustee concluded that many of the claims against the Estates suffered from one or more defects.  Accordingly, on or about November 30, 2015, the Trustee filed objections to more than 100 claims through seven omnibus claim objections (collectively, the "Claim Objections").  *See* D.E. 403, 404, 405, 406, 407, 408, and 409.

7.     Since filing the Claim Objections, the Trustee and Baker worked diligently to resolve the Claim Objections.  Baker elicited and evaluated voluminous additional documentation submitted by creditors and has negotiated multiple agreements to amicably resolve many of the Claim Objections.  The Trust concluded the adjudication of the Claim Objections in early 2017. In total, the Claim Objections reduced the total claims against the Estates by approximately more than $21,000,000.00—thereby substantially increasing the funds available and *pro rata* distributions to holders of allowed claims.

### ii. *Avoidance Actions*

8.     Simultaneously with the evaluation of the claims against the Estates, the Trustee and Baker analyzed potential avoidance actions.  This process entailed reviewing voluminous financial and business records maintained by the Debtors relating to the four-year period immediately preceding the Petition Date.  Based on this analysis, the Trustee concluded that certain parties received avoidable preferences from the Debtors.  Accordingly, Baker prepared and served demand letters on these parties, which resulted in the prompt resolution of many of these potential actions.

- 7 -

9. The Trustee was unable to amicably resolve several of the potential preferential actions; thus, on or about May 9, 2016, the Trust commenced multiple avoidance actions against the recipients of the preferential transfers (the "Avoidance Actions"). *See* D.E. 466-475, 499. With the assistance of Baker, the Trustee has amicably resolved each of the Avoidance Actions and potential avoidance actions, and without the need for extensive litigation and, in total, recovered in excess of $140,000.00 from recipients of preferential transfers.

10. In addition, prior to the Plan Effective Date, the Debtors commenced an adversary proceeding to recover certain fraudulent transfers to Marc Lowe (the "Lowe Adversary"). Following his appointment, the Trust continued the prosecution of the Low Adversary—initially through Baker and, thereafter, through special litigation counsel. In the course of the Lowe Adversary, Baker assisted special litigation counsel with certain aspects of the case, including marshalling potentially responsive documents in the course of discovery. Ultimately, the Trust was able to negotiate an amicable resolution of the Low Adversary that resulted in a recovery of $350,000 for the Trust.

### iii. *Director and Officers Litigation*

Additionally, prior to the confirmation of the Plan, Baker, in its capacity as counsel for the Committee, evaluated potential claims and causes of action against the former directors and officers of the Debtors for mismanagement of the Debtors prior to the commencement of the Bankruptcy Cases (the "D&O Claims"). With the assistance of Baker, the Trustee continued analyzing the potential D&O Claims following confirmation of the Plan. Ultimately, the Trustee determined that the D&O Claims possessed sufficient merit to pursue. Accordingly, the Trustee retained special counsel to attempt to negotiate a resolution of the D&O Claims with the former directors and officers of the Debtors and their insurance carrier, the Scottsdale Insurance Company. After extensive negotiations, Baker and special counsel participated in formal mediation with the former directors and officers of the Debtors and their insurance carrier in an effort to reach an amicable resolution of the D&O Claims. As a direct result of these efforts, the Trust was able to negotiate an amicable resolution of the D&O Claims that resulted in a recovery of $650,000 for the Trust.

1

### C.  **Force Ten Partners, LLC**

2     Force Ten Partners, LLC ("Force Ten") provided litigation support services to the Trust at

3  the request of the Trustee and under the direction of Baker.  These services consisted of preparing

4  the preference analysis for Sonic Manufacturing, Inc. ("Sonic"), including analysis of the

5  Debtors' accounting records and the documents produced by Sonic.   Force Ten also prepared the

6  preference analysis for Sonic's potential "ordinary course" and "new value," defenses and

7  advised the Trustee based upon the same.

8

### D.  **Kokjer, Pierotti, Maiocco & Duck LLP**

9     Kokjer, Pierotti, Maiocco & Duck LLP ("KPMD") was contacted by the Trustee shortly

10  after his appointment to act as the Trustee's accountant and perform services including

11  preparation of required quarterly post-confirmation reports, preparation of federal and California

12  tax returns for the Trust and other accounting services as required pursuant to the terms of the

13  Trust and/or the Plan.

14

#### *i.  Preparation of Post-Confirmation Reports*

15     KPMD obtained the Trust's cash activity and bank statements on a quarterly basis and

16  prepared the post-confirmation reports.  The current status of litigation was reviewed on a

17  quarterly basis and disclosure notes were prepared for the reports.  To date, reports have been

18  prepared from the quarter ended June 30, 2015 through and including the quarter ended March

19  31, 2018.  KPMD also intends to prepare and submit the reports for the second and third quarters

20  of 2018.

21

#### *ii.  Tax Preparation*

22     KPMD prepared 2015, 2016 and 2017 federal and California grantor trust tax returns for

23  the Trust. The preparation of the tax returns required calculating the beneficiary ownership

24  percentages for approximately 680 creditors. The creditor names, addresses and ownership

25  percentages were input into tax software.  The Trustee's cash receipts and cash disbursements

26  were analyzed for tax preparation and disclosure notes were drafted for the tax returns.  The tax

27  returns were reviewed with the Trustee prior to filing.

28

610417591.1

### iii. Other Services

At the request of the Trustee, KPMD reviewed the Debtors' financial records to determine the solvency of the Debtors at various points in time to support the Trustee's claims in various litigations. Schedules were prepared identifying various transfers that were subject of these litgation(s) as were recorded in the Debtors' accounting software and were forwarded to the Trustee and Trustee's counsel in support of their litigation(s).

## III. TERMINATION OF THE TRUSTEE AND TRUST AND CLOSING OF THE BANKRUPTCY CASES

Pursuant to Article VII, 4.03 (ii) of the Trust,

> "[t]he duties, responsibilities and powers of the Trustee shall terminate at the later of (i) when all Trust Assets, including Causes of Action transferred and assigned to the Trust or involving the Trustee on behalf of the Trust are fully resolved, abandoned or liquidated and the Cash has been distributed in accordance with the Plan and this Trust Agreement, or (ii) five (5) years from the Effective Date."

The Trustee represents that all of the Trust Assets have been fully resolved, abandoned or liquidated and the Cash is being distributed as set forth herein.

- 10 -

1    **IV.    CONCLUSION**

2          Based on the foregoing, the Trustee respectfully requests that the Court enter a final

3    decree closing the Bankruptcy Cases and/or for such further or additional relief as the Court

4    deems necessary or appropriate.

5

6

7

8    Dated: July 20, 2018                          Respectfully submitted,

9                                                  **FOLEY & LARDNER LLP**
                                                   By:    /s/ Ashley M. McDow
10                                                         Ashley M. McDow
                                                          Fahim Farivar
11
                                                   Attorneys for MICHAEL G. KASOLAS,
12                                                 Liquidating Trustee of the Hashfast Creditor Trust

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- 11 -

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**555 South Flower Street, Ste. 3500, Los Angeles, CA 90071-2411**

A true and correct copy of the foregoing document entitled (*specify*): **SECOND NOTICE OF INTENT TO PAY CERTAIN POST-CONFIRMATION PROFESSIONAL FEES AND EXPENSES AND TO CLOSE CASE** will be served or was served (a) on the judge in chambers; and (b) in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** The foregoing document will be served by the court via NEF and hyperlink to the document. On July 20, 2018, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On July 20, 2018, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): On July 20, 2018, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Via Email:

| Recipient Name | Email | Recipient Name | Email |
|---|---|---|---|
| Graham Adams | gadams@takelap.com | Wy Gost | wygost@yahoo.com |
| Servaas Tilkin | servaas.tilkin@gmail.com | Paul Montague | paul_montague99@hotmail.com |
| Ray E. Gallo | rgallo@gallo-law.com | Allan Vela | allan@velcorp.com.au |
| Process General c/o Victor Delaglio | NEF@Processgeneral.com | Eduardo DeCastro | eduardo.decastro@gmail.com |
| William R. Gougér | bill.gouger@summitcapitalllc.com | Rob Edgworth | rob@edgeworth.org |
| Craig Beech | craigbeech@gmail.com | Pete Morici | pvmorici@gmail.com |
| Michael Gao | Urazexo378@gmail.com | Hamilton Hee | hamiltonhee@gmail.com |
| Scott Gray | elphenom@yahoo.com | Juido Ochoa | guido.ochoa@siosca.net |

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 20, 2018 | Karla Hernandez | /s/ Karla Hernandez |
|---|---|---|
| Date | Printed Name | Signature |

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   Page 12 of 50

NOTICE OF INTENT TO PAY TRUSTEE DISTRIBUTION

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:
Venkat Balasubramani      venkat@focallaw.com, pete.morici@alumni.purdue.edu
Thomas R. Burns      tom@tburnslaw.com
Greg P. Campbell      ecfcanb@aldridgepite.com, gc@ecf.inforuptcy.com
Patrick Chesney      pchesney@gallo-law.com, mvananda@gallo-law.com
Michele M. Desoer      mdesoer@zuberlaw.com, dellis@zuberlaw.com
Caroline R. Djang      cdjang@rutan.com
Fahim Farivar      ffarivar@foley.com,
W. Keith Fendrick      keith.fendrick@hklaw.com, Andrea.Olson@hklaw.com
Beth E. Gaschen      bgaschen@wgllp.com
Elizabeth A. Green      egreen@bakerlaw.com, jdriggers@bakerlaw.com
Robert G. Harris      rob@bindermalter.com
Geoffrey A. Heaton      gheaton@duanemorris.com
Reginald R. Hindley      hindleylaw@gmail.com
David Holtzman      david.holtzman@hklaw.com
Michael G. Kasolas      trustee@kasolas.net, CA30@ecfcbis.com
Ori Katz      okatz@sheppardmullin.com, smccabe@sheppardmullin.com
Lynette C. Kelly      lynette.c.kelly@usdoj.gov, ustpregion17.oa.ecf@usdoj.gov
Barbara A. Matthews      barbara.a.matthews@usdoj.gov, ustpregion17.oa.ecf@usdoj.gov
Ashley McDow      amcdow@foley.com,
Office of the U.S. Trustee / SF      USTPRegion17.SF.ECF@usdoj.gov, ltroxas@hotmail.com
Aron M. Oliner      roliner@duanemorris.com
Tyler Olson      tolson@rehonroberts.com
Douglas R. Pahl      dpahl@perkinscoie.com, etherrien@perkinscoie.com
David M. Poitras      dpoitras@jmbm.com
Peter M. Rehon      prehon@rehonroberts.com, uho@rehonroberts.com
Gregory A. Rougeau      grougeau@brlawsf.com
Peter A. Siddiqui      peter.siddiqui@kattenlaw.com, karen.browne@kattenlaw.com
Dominique Sopko      dsopko@diemerwhitman.com, ecfnotice@diemerwhitman.com
Craig Stuppi      craig@stuppilaw.com
Sarah M. Stuppi      sarah@stuppilaw.com
Christopher D. Sullivan      csullivan@diamondmccarthy.com, rsevilla@diamondmccarthy.com
Donna S. Tamanaha      Donna.S.Tamanaha@usdoj.gov
Nancy Weng      nweng@trinhlawfirm.com, monique@trinhlawfirm.com

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34    NOTICE OF INTENT TO PAY
610417591.1                                                                              50                          Page 13 of

## PARTIES REQUESTING SPECIAL NOTICE

Craig A. Barbarosh
Katten Muchin Rosenman LLP
100 Spectrum Center Dr, Ste 1050
Irvine CA 92618-4977

Eric W. Benisek
Vasquez Benisek and Lindgren LLP
3685 Mt. Diablo Blvd., Suite 300
Lafayette, CA 94549

Oleksandr V. Buzko
5824 Oak Bend Lane #101
Oak Park, CA 91377-5662

Avram S. Cheaney
1305 Laguna Street, #4
San Francisco, CA 94115

Luke Dashjr
17318 Sweetwater Rd.
Dade City, FL 33523

Paul M. Dolak
P.O. Box 590276
San Francisco, CA 94159

Duane Morris,LLP
One Market Plaza
Spear Street Tower, Suite 2200
San Francisco, CA 94105-1127

~~Mohammad Zahid Faruqi~~
~~Ruthnergasse 42/Tuer 9~~
~~1210 Wien, Austria~~
Undeliverable

~~Ray E. Gallo~~
~~Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901~~
(prefers email - rgallo@gallo-law.com)

Edward Hammond
3103 Powell Cir.
Austin, TX 78704

John E. Hlavaty
35 Swanson Court, #16D
Boxborough, MA 01719

Brian E. Klein
Baker Marquart, LLP
2029 Century Park East, 16th Floor
Los Angeles, CA 90067

Timothy Lam
6156 Temple City Blvd.
Temple City, CA 91780

Kang Lu
5753 Hwy 85 North #2442
Crestview, FL 32536

Ainsley G. Moloney
Morgan Lewis & Bockius LLP
1 Federal St.
Boston, MA 02110

Grant Pederson
12538 Botanical Ln.
Frisco, TX 75035

Process General
2360 Corporate Cir #330
Henderson, NV 89074-7707
(Returned 11/28/16)

James J. Ries
450 Sunlight Ct., #2
Powell, WY 82435

Peter A. Siddiqui
Katten Muchin Rosenman LLP
525 W. Monroe St.
Chicago, IL 60661-3693

Strategic Counsel Corp
c/o Adam T. Ettinger
Sheppard Mullin Richter & Hampton LLP
1901 Ave of the Stars, #1600
Los Angeles, CA 90067-6017

~~100 Bush Corporation~~
~~100 Bush Street, Suite 218~~
~~San Francisco, CA 94104~~
Undeliverable

~~San Francisco Court Appointed Special~~
~~Advocates~~
~~2535 Mission Street~~
~~San Francisco, CA 94110~~
(Removed per recipient's request 4/9/16)

AQS
401 Kato Terrace
Fremont, CA 94539

Robert G. Harris
Binder & Malter LLP
2775 Park Avenue
Santa Clara, CA 95050

Dylan Hall
79 Madison Ave, 2nd fl
New York, NY 10016

Dylan Hall
Geeks on Wheels
47 Halstead Ave Suite LL1
Harrison, NY 10528-4142

## STATE AND FEDERAL AGENCIES

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacramento, CA 94230

California Employment Development
Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280

California Franchise Tax Board
Special Procedures Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952

NOTICE OF INTENT TO PAY

## MEMBERS OF THE UNSECURED CREDITORS COMMITTEE

~~Hamilton Hee~~
~~761 Irwindale Ave.~~
~~Las Vegas, NV 89123~~
Undeliverable

Sistemas Operativos Sanitarios ca
Attn: Guido Ochoa
Calle 35 entre Av. 2 y 3 #2-34
Merida, Venezuela 5101

~~Uniquify Inc.~~
~~Attn: Robert Smith~~
~~2030 Fortune Drive #200~~
~~San Jose, CA 95131~~
(Returned 09/28/16)

~~Antony Vo~~
~~c/o Steven T. Gubner~~
~~Ezra Brutzkus Gubner LLP~~
~~21650 Oxnard Street, Suite 500~~
~~Woodland Hills, CA 91367-4911~~
(Returned 11/16/16)

Koi Systems Ltd.
Attn: Brian Edgeworth
1191 Center Point Drive, Suite A
Henderson, NV 89074

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230

~~Digimex Ltd.~~
~~Attn: Willem van Rooyen~~
~~Bel Air on the Peak, Phase 4~~
~~Tower 7, Unite 19A~~
~~Pok Fu Lam, Hong Kong~~
Undeliverable

Digimex, LTD
c/o Caroline R. Djang
RUTAN & TUCKER, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

## LIST OF 20 LARGEST UNSECURED CREDITORS

~~Liquidbits Corp.~~
~~20201 E. County Club Dr. #1502~~
~~Aventura, FL 33180-3282~~
Undeliverable

~~Benjamin Lindner~~
~~9035 Grayland Drive~~
~~Apartment E~~
~~Knoxville, TN 37923-4014~~
Undeliverable

Ciara Technologies
9300 Transcanada Highway
Saint-Laurent, Quebec H451K5 Canada

Cypher Enterprises, LLC
c/o Robert J. Bogdanwicz III,
Deans& Lyons LLP
325 N. Saint Paul Street, Suite 1500
Dallas, TX 75201-3891

~~DXCorr Design Inc.~~
~~121 West Washington Ave.~~
~~Suite 212~~
~~Sunnyvale, CA 94086-1101~~
Undeliverable

Davide Cavion
c/o Bryan Reyhani,
Reyhani Nemirovsky LLP
200 Park Avenue, 17th Floor
New York, NY 10166-0004

~~Elton Seah~~
~~761 Irwindale Avenue~~
~~Las Vegas, NV 89123-2319~~
(Returned 12/8/16)

Future Electronics Corp.
3255 Paysphere Circle
Chicago, IL 60674-0032

~~Graeme Middleton~~
~~Middleton Solicitors~~
~~135-137 Dale Street~~
~~Liverpool L2 2JH UK~~

Guido Ochoa
Calle 35
Merida, Venezuela 5101

Koi Systems Ltd
1191 Center Point Drive #A
Attention: Brian Edgeworth
Henderson, NV 89074-7891

~~Mark Roy~~
~~21745 Duck Creek Square~~
~~Ashburn, VA 20148-4411~~
Undeliverable

Michael Gao
c/o Hongqui Yang
105 Tamalpais Pt.
Chapel Hill, NC 27514-1453

Perkins Coie
131 S. Dearborn St. #1700
Chicago, IL 60603-5559

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
Page 15 of
50
610417591.1

Sonic Manufacturing Technologies
P.O. Box 225
Santa Clara, CA 95052-0225

~~Strategic Counsel Corp~~
~~c/o Adam T. Ettinger~~
~~Sheppard Mullin Richter & Hampton~~
~~L~~
~~1901 Avenue of the Stars, Suite 1600~~
~~Los Angeles, CA 90067~~
Duplicate
(New address 4/16/15)

~~Uniquify, Inc.~~
~~2030 Fortune Drive #200~~
~~Attn: Robert Smith~~
~~San Jose, CA 95131-1835~~

~~WY Gost~~
~~Building A, Haocheng Tech Park~~
~~Yanshan Ave.~~
~~Baoan District, Shenzen~~
~~China~~
(Returned mail 11/17/2014)

World Electronics
3000 Kutztown Road
Reading, PA 19605-2617

Zuber Lawler & Del Duca LLP
777 S. Figeroa Street
37th Floor
Los Angeles, CA 90017-5800

Anthony Vo
c/o Bryan Reyhani
Reyhani Nemirovsky LLP
200 Park Avenue, 17th floor
New York, NY 10166

## LIST OF EQUITY SECURITY HOLDERS

| | | |
|---|---|---|
| ~~Amy Abascal~~ | ~~Asia Alternative Asset Management~~ | ~~Carason~~ |
| Chad Spackman 595 Fellowship Road Chester Springs, PA 19425 | EarthRise Trust William R. Gouger, Trustee PO Box 610 Littleton, CO 80160 | ~~Eduardo DeCastro~~ ~~c/o Craig Stuppi~~ ~~Law Offices of Stuppi & Stuppi~~ ~~1655 N. Main Street, Suite 106, #360~~ ~~Walnut Creek, CA 94596-4679~~ |
| ~~Edward DeCastro~~ ~~340 11th Street~~ ~~San Francisco, CA 94103~~ Undeliverable | ~~Hannes Eisele~~ | ~~James de Castro~~ |
| Joe Russell 4079B 18th Street San Francisco, CA 94114-2535 | ~~John Skrodenis~~ ~~97 S. Second St., #175~~ ~~San Jose, CA 95113~~ (listed in SEC) (Returned mail 5/4/15) | ~~Mardi Jackson F8 Mobile Inc.~~ ~~50 Sunset Way~~ ~~Sausalito, CA 94965-9741~~ (Returned mail 3/18/15) |
| Mark Willey 5230 Twin Falls Road Morgan Hill, CA 95037 | ~~Mike Damn~~ | Monica Hushen 62 Esparito Place Fremont, CA 94539 |
| ~~Naval Ravikant~~ | ~~Phil Sado~~ | ~~Port Family Trust~~ |
| Roy Petruschka c/o David Bayles Arent Fox LLP 555 W. Fifth St., 48th Fl. Los Angeles, CA 90013 | Roy Petrushka 17 Tamar Street Kiriat Tivo'n, Israel | Roy Petrushka Hadekel Street 1, Kiriat Tivo'n, Israel |

- 16 -

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
Page 16 of
50

RS Ventures Ltd.

Sean Taffler
40 Quartz Way
San Francisco, CA 94131-1636

Simon Barber
9 Ignacio Ave.
San Francisco, CA 94124-3725

Simon Barber
97 S. Second St., #175
San Jose, CA 95113
(Returned  2/1/17 listed in SEC)

Strategic Counsel Corp
227 Broadway, Suite 306
Santa Monica, CA 90401
(Returned Mail 6/5/15)

Tim Wong
195 Tenby Terrace
Danville, CA 94506

Spring Surprise Limited

Tim Wong
100 Bush Street, Suite 650
San Francisco, Ca 94103
Undeliverable

Lieven Vanden Bulcke
Zandbeekstraat 32
8554 Sint Denijs, Belgium
Undeliverable

Wells Family Trust

Diamond McCarthy
150 California Street, Suite 2200
San Francisco, CA 94111-4547

DigiMex Ltd
Rutan & Tucker, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931
Duplicate

Hashfast Technologies LLC
29209 Canwood Street, Suite 210
Agoura Hills, CA 91301
Attention: HashFast CRO
Undeliverable

Koi Systems
Units 1403-5, 14/F
173 Des Voeux Rd. Central
Hong Kong, CN 00000
Undeliverable

Liquidbits Corp.
20201 E. County Club Dr. #1502
Aventura, FL 33180-3282
Undeliverable

Looksmart Ltd.
Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, Ca 95113-1203
Undeliverable

Sistemas Operativos Sanitarios
C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644

Timefire, Inc
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

UBE Enterprises
7425 Creek Rd.
Sandy, UT 84093-6152

Uniquify, Inc.
Binder & Malter, LLP
2775 Park Ave.
Santa Clara Ca 95050-6004
(Returned 09/28/16)

Aaron Collins
21851 Schieffer Rd
Colton, OR 97017-9400

100 Bush Corporation
100 Bush St., Suite 218
San Francisco, CA 94104-3905
(Returned 12/8/16)

AQS
401 Kato Terrace
Fremont, CA 94539-8333
Duplicate

Adam Hennessy
Hennessy Hemp 917 Parkview Blvd
Lombard, IL 60148-3267

Aaron Grimes
PSC 822
Box 1221
FPO, AE 09621-0013

Adam Haverstock
14236 Maya Circle
Moorpark, CA 93021-3506

Adrian Clarkson
Software Engineering Services Ltd.
30 Thistle Green, Swavesey
Cambridge, Cambridgeshire CB24 4RJ, UK

Adam Lenet, Lenit IT Solutions
88 Farnham Drive Beaconsfield
Quebec H9W
(Returned 1/21/17)

610417591.1

Adamo Di Stefano
9879 Saint-Firmin Montreal
Quebec H2B 2G

Ahmed Muhsin
11410 Nagel St
Hamtramck, MI 48212-2909

Adrian Coroama
426 Sandra Timis 307065 Romania

Adrian Pop
62 Goodview Rd Unit 85
Toronto, Ontario Canada M2J2K6

Ales Prikryl
6838 E 5th Street
Scottsdale, AZ 85251-5526

Alan Richardson
11975 Greywing Court Reston VA
20191
Silver Springs, MD 20906
Undeliverable

Alan Vit
680 Caron Ave
Apt 2-right side entrance Windsor
ontario, N9A 5B6, Canada

Alexander Stroh
Waagenstr.39 40229 Dusseldorf Germany

Alex Filippov
12 Sherborne Cir
Ashland, MA 01721-2313

Alexander Roganov
1881 Willoughby Ave
Ridgewood, NY 11385-1152

Alfred Kraus
9934 Pasatiempo Place
Moreno Valley, CA 92557-3520

Alexander Young
5015 N Avenida De La Colina
Tanque Verde, AZ 85749-8751

Alexey Minchenkov
Asafeva St 2-1-60 St Petersburg
Russia 1

Allan N. Hessenflow
23097 Summit Road
Los Gatos, CA 95033-9318

Allan Askar, Allancolabs LLC
20061 Blackwolf Run Pl
Ashburn, VA 20147-3181

Allan Martin
5009 Northlawn Circle
Murrysville, PA 15668-9423

Amanda Dick
1601 W Main #90-105
Willimantic, CT 06226-1100
Undeliverable

Allen McGhan
Keylink IT
535 Shute Ln
Hendersonville, TN 37075-5848

Alwin de Romijn
Jacob Catsstraat 25 2613HA Delft
Netherlands

American Arbitration Association
One Sansome Street, 16th Floor
San Francisco, CA 94104-4449

Amanda Van Nuys Consulting
845 Montgomery Street
Unit 1
San Francisco, CA 94133-5139

American Arbitration Association
120 Broadway, 21st Fl
New York, NY 10271-0016

Andrew Bester
92 William Street
Westbury, Tasmania, 7303
Australia

Amro Abdelgawad
57 Ira Road
#187
Syosset, NY 11791-3504
(Returned 11/26/16)

Amy Woodward
57 Oakwood Street
San Francisco, CA 94110-1529

Anthony Carrillo
1130 NE 104th Ave
Portland, OR 97220-3914
(Returned 10/03/16)

Andrew Fader
5400 Fieldston Rd., Apt 216
Bronx, NY 10471
(Updated address 2/1/17)

- 18 -

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
Page 18 of
50

Andrey Fishchenko
100 Naamans Road 4B
Ste 131986
Claymont, DE 19703-2737

Anthony Woodward
2697 Derby Drive
San Ramon, CA 94583-4312

Anthony Lauck
PO Box 59
Warren, VT 05674-0059

Anthony Sajan
4786 Oakhurst Ridge
Clarkston, MI 48348-5049

~~Antonios Alexiou~~
~~1253 Buck Jones Rd~~
~~Raleigh, NC 27606-3326~~
(Duplicate address)

Antoine Alary
1516 Lima Ct
San Jose, CA 95126-4255

~~Antonio Dewey~~
~~1211 San Dario Ave~~
~~Suite 369~~
~~Laredo, TX 78040-4505~~
Undeliverable

~~Aristeidis Dionisatos~~
~~46 North Park Gardens Belleville Ontario~~
Undeliverable

~~Antony Vo~~
~~319 S. Mitchell St.~~
~~Bloomington, IN 47401-3742~~
Undeliverable

Antony Vo
c/o Steven T. Gubner
Ezra Brutzkus Gubner LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367-4911

~~Avram Cheaney~~
~~1305 Laguna Street~~
~~Apt. 4~~
~~San Francisco, CA 94115-4249~~
Duplicate

~~Armada Works Inc.~~
~~2223 Bath Ave~~
~~Brooklyn, NY 11214-5603~~
(Returned 1/30/17)

Aupacom Enterprises
9620 Sepulveda Blvd Unit 33
North Hills, CA 91343-3370

Benjamin Hopson II
2640 Alexandria Pl
Janesville, Wi 53548-3314

Bas Bosschert
Kruisgang 12
1613 DC Grootebroek
Netherlands

~~David M. Balabanian~~
~~Morgan, Lewis and Bockius LLP~~
~~Three Embarcadero Center~~
~~San Francisco, CA 94111-4067~~
Undeliverable

~~Morgan, Lewis & Bockius LLP~~
~~Three Embarcadero Center~~
~~San Francisco, CA 94111-4079~~
Undeliverable

~~Benjamin Lindner~~
~~9035 Grayland Drive~~
~~Apartment E~~
~~Knoxville, TN 37923-4014~~
Undeliverable

~~Benjamin C. Beckwith~~
~~8218 Grimchester~~
~~Converse, TX 78109-3234~~
Undeliverable

Brenton Senegal
13151 Yorba Ave., Apt. 60
Chino, CA 91710-4070
(Updated address 2/1/17)

~~Brandon Bressler~~
~~3638 San Onofre Ave~~
~~San Onofre, CA 95348-8405~~
Undeliverable

~~Bernie Rihn, Prudentia Permanens~~
~~LLC~~
~~3628 Linden Ave~~
~~N #214~~
~~Seattle, WA 98103-8793~~
Undeliverable

Brian Barbee
701 Blossom St.
Bakersfield, CA 93306-5801

Brenton Senegal
13151 Yorba Ave., Apt. 60
Chino, CA 91710-4070
(Updated address 2/1/17)

~~Breck Pedersen~~
~~3712 Denehoe CV~~
~~Austin, TX 78725-4708~~
Undeliverable

Brian Samas
53 Swift Street
Branford, CT 06405-4528
(Updated address  2/1/17)

Brian Connelly
22601 Asheville Hwy
Landrum, SC 29356-9633

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34    NOTICE OF INTENT TO PAY Page 19 of 50

Bret Motyl
148 Townsend St
Suite 21
San Francisco, CA 94107-1919
Undeliverable

Brian McKittrick
813 Whitney St
Cedar Hill, TX 75104-2257
(Returned 11/14/16)

Bruce Boytler
1014 37 St SE
APT. 2
Auburn, WA 98002-8749

Bruno Lemonnier
16 Rue Victor Hugo 17300
Rochefort France

Bryan Pope
6196 Westminster Dr
Parma, OH 44129-4954
Undeliverable

Carl Schultz
5818 Hazard Street
Houston, TX 77098-2504
(Updated address  2/1/17)

Charles Hilt
2800 Ruleme St
Apt 24
Eustis, FL 32726-8327
(Returned 10/28/16)

Chris Thompson
3617 Wind Rose Pl
Castle Rock, CO 80108-8488

Christina Jepson
7 Cross St Dundas Ontario L9H
2R3 Canada

Bruce Sanders Bruce Sanders Design & Ill
12 Bridge St.
Westford, MA 01886-2102

Bruno Reith
Repkering 36 58791 Werdohl Germany
Undeliverable

Bryce Weiner
621 W Montcito St #4
Santa Barbara, CA 93101-4522
Undeliverable

Central Computers
837 Howard Street
San Francisco, CA 94103-3009

Chaz Curtiss
6551 Jordan River Dr
Las Vegas, NV 89156-3750
Undeliverable

Christian Calvo
3 Peartree Ln
Rolling Hills Estates, CA 90274-4824
Undeliverable

Christopher Fetterly
9603 86th Avenue, NW
Edmonton, Alberta, Canada
T6E2L6
Undeliverable

Chunliu Shen
56 Ffordd Dryden
Swansea, UK
Swansea, CA 93545
Undeliverable

Cogent Communications
P.O. Box 791087
Baltimore, MD 21279-1087

Brion Lau, Financial Fitness Pro
21600 Rainbow Drive
Cupertino, CA 95014-4815

Bruce Terry
21073 Niagara River Drive
Sonora, CA 95370-9102

Bryan Carter
330 Carriage Dr. E
Santa Ana, CA 92707-4156

CT Corp.
P.O. Box 4349
Carol Stream, IL 60197-4349

Chad Eller
1910 Lomita Dr
San Leandro, CA 94578-1218

Chris Ergen C/O Summit Capital LLC
5701 S. Santa Fe Drive
Littleton, CO 80120-1813

Christian Golbs
Muehlburgweg 47 99094 Erfurt
Germany

Christopher Goes
PO Box 100
Cottage Grove, OR 97424-0004

Ciara Technologies
9300 Transeanada Highway
Saint-Laurent, Quebec H451K5 Canada

Duplicate

- 20 -

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
Page 20 of
50

Christopher Raday
4215 W 142 St
Crestwood, IL 60445-2307

~~Cort Wenzel~~
~~858 Boardwalk Place~~
~~Redwood City, CA 94065-1806~~
(Returned 11/01/16)

Corey Vokey
2249 Burrows Ave Winnipeg Manitoba
R2R 1

CoPower
1600 W. Hillsdale Blvd.
San Mateo, CA 94402-3768

Craig LaShot
88304 Charley Lane
Springfield, OR 97478-9634

Cory Wise
2315 West alberson Dr.
Albany, GA 31721-2043

~~Corey Wysong~~
~~4499 E Fox Run Drive~~
~~Syracuse, IN 46567-9167~~
Undeliverable

~~Dain Carver~~
~~240 Martine Ave~~
~~White Plains, NY 10601-3456~~
Undeliverable

~~Cypher Enterprises, LLC~~
~~c/o Robert J. Bogdanwicz III,~~
~~Deans& Lyons LLP~~
~~325 N. Saint Paul Street, Suite 1500~~
~~Dallas, TX 75201-3891~~
Duplicate

Craig Burke
2787 Fairview
Canyon Monitor, WA 98836

~~Dan Charbonneau,CBT Nuggets~~
~~44 Club Rd~~
~~Suite 150~~
~~Eugene, OR 97401-2461~~
Undeliverable

Damon Jiang
1210 Alemany Blvd.
San Francisco, CA 94112-1404

~~DXCorr Design Inc.~~
~~121 West Washington Ave.~~
~~Suite 212~~
~~Sunnyvale, CA 94086-1101~~
Undeliverable

Daniel Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

Dan Fuchs
member of K2RED LLC
526 Shoup Ave W Ste K
Twin Falls, ID 83301-5050

Dan Casacci
31 Clearwater Dr
Amherst, NY 14228-1492

~~Daniel Nimtsch~~
~~Meinigstr 46a 38667 Bad Harzburg Germany~~
(Returned mail 3/16/15)

Daniel Herbon
3818 Hazard St
Houston, TX 77098-2504
(Updated address 1/12/17)

Daniel Burgin
St-Roch 30 1004 Lausanne
Switzerland

Daniel Raedel
Juethornstrasse 39 22043 Hamburg Germany

Daniel Petreley
19378 East Brunswick Drive
Aurora, CO 80013-9420

Daniel Hilderal
40 Hardinge road LONDON
England NW10 3PJ

~~Darwin Johnson, Schwaahed~~
~~73 Eastern Parkway 4B~~
~~Brooklyn, NY 11238-5920~~
(Returned Mail 6/16/15)

~~Daniel Williams~~
~~10211 Portland Road~~
~~Silver Spring, MD 20901-2023~~
(Returned Mail 10/6/14)

Daniel Pojar
1253 Grace Drive
Sycamore, IL 60178-9515

~~David Boothby~~
~~1800 Holleman Drive, Apt 1404~~
~~College Station, TX 77840-7215~~
(Returned Mail 9/24/2014)

~~Dat Le~~
~~22 Golden Gate Bay Winnipeg Manitoba~~
~~R3J~~
(Returned Mail 10/2/14)

610417591.1

NOTICE OF INTENT TO PAY

Dario Albarron
512 Sherman Ave
Roselle Park, NJ 07204-2145

David King
10106 E 69th Ter
Raytown, MO 64133-6037

~~David Cho~~
~~158 L'Amoreaux Drive Scarborough On~~
(Returned 1/21/17)

Dave Gutelius
1259 El Camino Real, #230
Menlo Park, CA 94025-4208

David Springer
4095 Lomar Drive
Mt. Airy, MD 21771-4572

David Steinberg
3164 Sycamore Pl
Carmel, CA 93923-9005

David Gutelius
1259 El Camino Real, Suite 230
Menlo Park, CA 94025-4208

Davis Wright Tremaine LLP
1201 Third Avenue, Suite 2200
Seattle, WA 98101-3045

Dean Farry
1250 HalifaxWay
San Ramon, CA 94582-5909

David Miller
1751 NE 91st Street
Seattle, WA 98115-3251

Dennis Lambert
9450 SW Gemini Dr
Beaverton, OR 97008-7105

Deon Brewis
15610 NE 59th Way
Redmond, WA 98052-4818

~~Davide Cavion~~
~~c/o Bryan Reyhani,~~
~~Reyhani Nemirovsky LLP~~
~~200 Park Avenue, 17th Floor~~
~~New York, NY 10166-0004~~
Duplicate

Derek Piper
3706 W Woodmere Way
Bloomington, IN 47403-4125

Detlef Sattler
Alexander-von-Humboldt-Str. 23
53604 Bad Honnef
Germany

Del Wong
3233 Pawaina Place
Hawaii, HI 96822-1339

DigiKey Corporation
701 Brooks Avenue South
Thief River Falls, MN 56701-2757

~~Digimex Ltd.~~
~~Bel Air on the Peak, Phase 4~~
~~Attn: Willem van Rooyen~~
~~Tower 7, Unit 19A~~
~~Pok Fu Lam, Hong Kong~~
(Returned mail 3/31/15)

Derek Hill
Advantage mortgage
29875 S Black Bear Dr
Canby, OR 97013-9508

Donald Bosse
9 E 9th St
Frederick, MD 21701-4606

Donald Crain
110 N Lee St
Lexington, IL 61753-1215
(Updated on 10/31/16)

Di Pardo BVBA
Rozijnenstraat 27
3620 Lanaken
Belgium

~~Doug Haden~~
~~973 Iron Mountain Circle South~~
~~Lake Tahoe, CA 96150-6118~~
(Returned Mail 5/11/15)

Douglas Trowbridge
30945 Winterburry Ln.
Westlake, OH 44145

~~Digimex, LTD~~
~~c/o Caroline R. Djang~~
~~RUTAN & TUCKER, LLP~~
~~611 Anton Blvd., Ste. 1400~~
~~Costa Mesa, CA 92626-1931~~
Duplicate

Duane Laun
707 29th Ave E
Seattle, WA 98112-4136

~~Duncan Wallace, Dunewa LLC~~
~~1001 National Avenue 139~~
~~San Bruno, CA 94066-5816~~
Undeliverable

- 22 -

Case: 14-30725     Doc# 564     Filed: 07/20/18     Entered: 07/20/18 18:14:34     NOTICE OF INTENT TO PAY
50     Page 22 of

Donald Weinderg
9522 New Waterford Ct.
Delray Beach, FL 33446-9747
(Returned Mail 8/26/2014)

Eclipse Metal Fabrication
2901 Spring St.
Redwood City, CA 94063-3935

Eddie DeLeon
2203 Ripley Ave., Unit B
Redondo Beach, CA 90278-5024
(Returned Mail 5/11/15)

Drew Johnson
2306 N 87th Way
Stottsdale, AZ 85257-2448

Edward Hammond
3103 Powell Cir.
Austin, TX 78704-6343
Duplicate

Edward Kestel
2895 SW 146 Ct
Ocala, FL 34481-3515

Dylan Hall
Geeks on Wheels
47 Halstead Ave Suite LL1
Harrison, NY 10528-4142
Duplicate

Edward Lee
1463 Bittern Dr
Sunnyvale, CA 94087-3210

Edward Lee
18510 Traxell Way
Gaithersburg, MD 20879-1797

Edgar Godoy
88 Bush St
#C2103 Building C
San Jose, CA 95126-4863

Eivind Aamodt
Wilhelms Gate 5A 0168 Oslo Norway

Eli Farnsworth
644 Gilbert Ave
Hamden, CT 06514-2641

Edward Lance
1324 Treasure Cove
Niceville, FL 32578-7001

Elkin Mann, LDI Imports
378 Johnston Ave.
Jersey City, NJ 07304-3766
(Returned mail 8/13/14)

Elric Traver
1221 River Ln
Mosinee, WI 54455-9573
(Returned 12/15/16)

Edward Mosley
329 Maple Rd NE
Ludowici, GA 31316-5623

Embedded Wits LLC
10574 Culbertson Dr
Cupertino, CA 95014-3556

Employment Matter Counseling
&Consulting
120 Vantis
Suite 300
Aliso Viejo, CA 92656-2677

Eliott Spencer
23 Sunwood Ln
Sandy, UT 84092-4802

Eric Corlew Creative X Pressions
409 S Locust St
Wayland, MI 49348-1312
(Returned  mail 8/13/2014)

Eric Denny
204 Lauren Ln
Minden, LA 71055-6286

Employment Development
Department
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA 94280-0001

Eric Nicholas Christmas
5940 NW 13th Street
Sunrise, FL 33313-6211

Eric Tollefson
740 Dillon Ct
Grayslake, IL 60030-3374

Elton Seah
761 Irwindale Avenue
Las Vegas, NV 89123-2319

Erik Voorhees, Bitcoin FTW
35 Snowberry Way
Dillon, CO 80435-8805

Evan Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
                                        50                              Page 23 of
610417591.1

Eric Cochran
615 Shelley Ave
Ames, IA 50014-7905

Federal Express Corporation
942 South Shady Grove Road
Memphis, TN 38120-4117

Ferdinand Nepomuceno
12476 old colony drive upper
Marlboro, MA 20772-5069

~~Eric Liu~~
~~3630 Sadge Ln~~
~~Irving, TX 75062-8400~~
(Returned 12/16/16)

Fon Allan Duke
19333 Seabiscuit Way
Apple Valley, CA 92308-4570

Forrest Voight
2360 SW Archer Rd.
Apt. 910
Gainesville, FL 32608-1049

Eric Whyne
21860 Regents Park Circle
Sterling, VA 20166-9241

Frank Chappell
1236 Tuxford Dr
Brandon, FL 33511-1801

Frank Rankin
518 Freehold Road
Jackson, NJ 08527-4629

~~Fabio Miceli~~
~~Westerdok GiG~~
~~1013 BV Amsterdam~~
~~The Netherlands~~
(Returned mail 11/17/2014)

Frederick Fiechter
1825 S. Grant Street
Suite 240
San Mateo, CA 94402-2678

Future Electronics
c/o Diane Svendsen
41 Main Street
Boiton, MA 01740-1134

Fernando Famania
F174 Avenida Altamira
Chula Vista, CA 91914

GLO Ventures
1550 17th Street
San Francisco, CA 94107-2331

Garrett Griffin
9150 Crest Ave
Oakland, CA 94605-4422

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento CA 95812-2952

George Loudon
161 Helen
Garden City, MI 48135-3183

George Richmond
3580 Egret Drive
Melbourne, FL 32901-8152

Frank Vuong
3891 Madera Way
San Bruno, CA 94066-1023

~~George Urakhchin~~
~~568 Broadway~~
~~11th Fl Coinsetter/Fueled~~
~~New York, IL 10012-3225~~
(Returned mail 8/19/14)

Gerald Davis
Tangible Cryptography LLC
510 Bridge Dr
Chesapeake, VA 23322-6020

~~Future Electronics Corp.~~
~~3255 Paysphere Circle~~
~~Chicago, IL 60674-0032~~
Duplicate

~~Glenn Hendrick, Bitminer~~
~~Bitminer128 223 Pameto Rd~~
~~Nokomis, FL 34275-3917~~
(Returned Mail 8/20/2014)

~~Graeme Middleton~~
~~Middleton Solicitors~~
~~135-137 Dale Street~~
~~Liverpool L2 2JH UK~~

Gautam Desai
116 Blackstone Dr
Danville, CA 94506-1345

~~Grant Pederson~~
~~12538 Botanical Ln~~
~~Frisco, TX 75035-0433~~
Duplicate

Greg Yampolskiy
7870 West 87th Drive
Unit K
Arvada, CO 80005-1668

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
Page 24 of
50
610417591.1

George Urakhchin
111 W Maple St
Apt 2203
Chicago, IL 60610-5454
(Returned Mail 8/20/2014)

Gerry Gorman, World Media
Group LLC
25 Mountainview Blvd
100 Marketplace Suite 204
Basking Ridge, NJ 07920

Graeme Tee
12 Bromley Road Hilton Western
Australia
(Returned mail 6/10/15)

Gregory Maxwell
650 Castro St.
Suite 120-293
Mountain View, CA 94041-2055
(Returned mail 8/13/14)

Hans Hess
Elevation Franchise Ventures
6402 Arlington Boulevard, Suite
800
Falls Church, VA 22042

Henzy Paez
890 E. 6th St., Apt 7A
New York, NY 10009
(Returned 1/17/17)

Hoo Shao Pin
Polymathica Pte. Ltd.
10 Raeburn Park #02-08
Singapore 088702
(Returned 11/17/16)

Ilan Elfassy
177 Bury Old Road
Salford, Manchester, Lancashire
M7 4PZ
UK

Ivan Marcak
10101 Palace Way, Apt B
Henrico, VA 23238-5647
Undeliverable

Guido Ochoa
Calle 35
Merida, Venezuela 5101
Duplicate

HashFast Technologies LLC Bruennerstrasse
63-65/Stg.4/Tuer 63
1210 Vienna, Austria
Austria
(Returned Mail 6/8/15)

Holden Karau
3407 24th St
Apt 2
San Francisco, CA 94110-3756
(Returned 11/11/16)

Hot Sun LLC
Attn: Mark Pescatrice
6 Shenandoah Drive
Newark, DE 19711-3700

Immanuel Ambar
Christoph Merian-Ring 299
4153 Reinach, Switzerland
(Returned mail 8/1/14)

JAMS, Inc.
P.O. Box 512850
Los Angeles, CA 90051-0850
Undeliverable

James Carroll
1505 Westheimer Rd
Houston, TX 77006-3735
(Returned mail 9/26/14)

James Lowry, LLC
400 E College, Suite A
Roswell, NM 88201-7525
(Returned mail 9/25/14)

James Ries
450 Sunlight Ct
Apt 2
Powell, WY 82435-1633
Duplicate

Hamilton Hee
761 Irwindale Ave.
Las Vegas, NY 89123-2319

Hawk Ridge Systems LLC
4 Orinda Way
Suite 100B
Orinda, CA 94563-2507

Hong-Quan Yue
606-210 Woodridge Crescent
Nepean, Ontario
Canada K2B 8E9

Ian Tait
Apartment 2, 34 Golf Links Road
Ferndown, Dorset Bh22 8BY UK

International Rectifier
101 N Sepulveda Bldv.
El Segundo, CA 90245-4318

Jack Hlavaty
35 Swanson Ct, 16D
Boxborough, MA 01719-1353
Duplicate

James F. Johnson III
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-
law.com)
James Miller
410 Cahill Rd
Streamwood, IL 60107-1203

James Suddarth
1645 International Dr
Unit 102
McLean, VA 22102-4818

- 25 -

James Babcock
8368 NW 70th Street
Potwin, KS 67123-9611

James Wu
1221 North Vineyard Ave
#1
Ontario, CA 91764-2278

~~Jamie Hall, Bright Mining LLC~~
~~3042 Whitemark Court~~
~~Lexington, KY 40516~~
(Returned mail 3/16/15)

James Hicks
PO Box 1296
Helendale, CA 92342-1296

Jared Metzler
826 N 3rd St
Lincoln, KS 67455-1722

Jarod Clark
2314 Broadway
Denver, CO 80205-2088

James OShea
9 Ledum Run Rd
West Grove, PA 19390-9411

Jason Hall
2202 E Lowena Dr
Long Beach, CA 90803-5711

Jason Larson
7697 Hawthorn Ave
Livermore, CA 94550-7121

~~James Thomas, eServiZes~~
~~1679 E 337th St.~~
~~Eastlake, OH 44095-3915~~
Undeliverable

Jason Shurb
3615 Trailway Park St
San Antonio, TX 78247-2938

Jason Yi
1367 E Garfield Ave
Glendale, CA 91205-2661

Jan Irvin
PO Box 3819
Crestline, CA 92325-3819

Jay Weaver
5-3936 Mountainview Ave
Thornhill, British Columbia V8G 3V8
Canada

Jean-Andrew Mikesell
26652 Calle Salida
Capistrano Beach, CA 92624-1413

Jason Badua
4039 Palikea St.
Lihue, HA 96766-9258

Jeff Unruh
2650 Beauty Creek Drive
Valparaiso, IN 46385-7038

Jeffrey Spielberg
1524 Cottonwood Ave
Lafayette, CO 80026-9414

Jason Plowman
13508 Jamieson Place
Germantown, MD 20874-1464

Jennifer Austin
1751 Kings Gate Lane
Crystal Lake, IL 60014-2906

~~Jensy Fernandez~~
~~12 Diamond St, Apt 19~~
~~Lawrence, MA 01843-2049~~
(Returned Mail 8/13/2014)

~~Jawad Quddus~~
~~1020 Brand Ln, Apt 638~~
~~Stafford, TX 77477-5761~~
(Returned mail 9/15/14)

Jerry Whatley JWC Consulting
192 Fuller Road
Chehalis, WA 98532-9108

Jess Williams
PO Box 50801
Albuquerque, NM 87181-0801

~~Jeanette Arna~~
~~Hancholmveien 19 3212~~
~~Sandefjord Norway~~
(Returned Mail 8/20/2014)

Jetmir Celaj
1740 Mulford Ave.
Apt.7G
Bronx, NY 10461-4321

Jiongye Li
77 Louise Rd
Braintree, MA 02184-5901

- 26 -

Jeffrey vonGermeten
650 E 500 N
Apt #6
Logan, UT 84321-4228
Undeliverable

Jeremy L Johnson
65 Rue Saint-Paul O. #505
Montreal, Quebec, H2Y 3S5
Canada
Undeliverable

Jesse Teta
3804 Triora St
Las Vegas, NV 89129-2709

Joe Baker
530 Lawrence Expressway #441
Sunnyvale, CA 94085-4014

John A. Twohy
10920 4th Ave. W
Eeverett, WA 98204-7066

John Shave
8805 Tamiami Trail North
#219
Naples, FL 34108-2525

Jonas Diener
1528 Country Club Rd
Harrisonburg, VA 22802-5071
(Returned Mail 9/29/14)

Jonathan Prentice, Network
Service Prov
13 Farnham St Parnell
Auckland 1052 New Zealand

Jose Anguiano II
620 Cathy Ct
Escondido, CA 92026-3116

Joe Peng
55 West 21st Street 6FL
New York, NY 10010-6809
Undeliverable

John Cronin
1640 Territory Trl
Colorado Springs, CO 80919-3327
(Updated address 1/21/17)

John Twohy, 24K Gold Plating
10920 4th Ave W
Everett, WA 98204-7066

Jonathan Bower
Alstrommergatan 32N 11247
Stockholm Sweden
(Returned Mail 8/20/2014)

Jonathan Simms, Jhashybor Mining
1808 E Columbus Dr Apt# 3
Tampa, FL 33605-2655
(Returned Mail 8/20/14)

Jose L.W. Martinez
9250 W Bay Harbor Dr
Apt 7 D
Miami, FL 33154-2715

Josh Gold
8 forman lane
Manalapan, NJ 07726-2907

Joshua Vidana, Skidhacker.com
3602 Tilson Ln.
Houston, TX 77080-1620

Jun Ding
2231 167th Pl NE
Bellevue, WA 98008-2454

Joe Russell
4079B 18th Street
San Francisco, CA 94114-2535

John Peregoy
982 NC Hwy 82
Dunn, NC 28334-6360

Jon Yellowlees
Dan Rose Tech Set
3326 Catherine St
Jackson, MI 49203-1003

Jonathan Hardison
650 S Adam Ave
Republic, MO 65738-8100

Jonathon North
240 Milledgeville Rd
Enville, TN 38332-1972

Joseph Cavallero
2644 Fulton Street
Berkeley, CA 94704-3230

Joshua Lytle
347 Millcreek Rd
Pleasant Grove, UT 84062-8815

Julio Perez
109 S Melville Ave
Unit 1
Tampa, FL 33606-1860

Justin Belfield, AGNQ Tech LLC
7597 Simms Landing Road
Port Tobacco, MD 20677-3100

Joseph Farag, Trinity Bitcoin
Investment
12810 Terabella Way
Fort Myers, FL 33912-0913

~~Justin Grevich~~
~~3348 Via Alicante~~
~~La Jolla, CA 92037-2745~~
Undeliverable

Justin Hall
4261 E Stonebridge Dr
Meridian, ID 83642-8922

Joshua Rising
249 Wimer St Apt 16
Ashland, OR 97520-1689

~~KH Joo~~
~~SilverBlue Inc.~~
~~11693 Seven Springs Drive~~
~~Cupertino, CA 95014-5128~~
(Returned 12/7/16)

Kai Fuck
Hummerich 11 53859
Niederkassel Germany

Julio Perez
Diana Syke 21758 SE 259th St
Maple Valley, WA 98038-7568

~~Kang Lu~~
~~5753 Hwy 85 North #2442~~
~~Crestview, FL 32536~~
Duplicate

Karen Miller
c/o Eberhart Accounting Services, P.C.
496 W. Boughton Road
Bolingbrook, IL 60440-1890

Justin Bronder
Cardinal Optimization
633 Villa Centre Way
San Jose, CA 95128-5138

~~Kate Craig-Wood, Wood Technology LLP~~
~~25 Frederick Sanger Road, Guildford~~
~~Surrey GU6 8TB United Kingdom~~
(Returned mail 11/17/2014)

Kathleen Shy
1137 Meadowlark Drive
Fairfield, CA 94533-2518

JWC Consulting
Attn: Jerry Whatley
192 Fuller Road
Chehalis, WA 98532-9108

Keith Hostetler
3428 Corby Blvd
South Bend, IN 46615-3315

Ken Mueller
Public Service Insurance Company 1
Park
New York, NY 10016-5802

~~Kaloopy Media~~
~~Attn: Kurt Heim, President~~
~~2510 Main St.~~
~~Santa Monica, CA 90405-3535~~
(Returned Mail 8/20/2014)

~~Kevin Fu Hong Yee~~
~~#2918 – 608 9th St SW~~
~~Calgary, Alberta~~
~~T2P 2B3, Canada~~
Undeliverable

Kevin Krieger
4230 Northwest Point Dt
House Springs, MO 63051-4302

Kat Walsh
Gregory Maxwell 650 Castro St.
ste. 120-293
Mountain View, CA 94041

~~Koi Systems Ltd~~
~~1191 Center Point Drive #A~~
~~Attention: Brian Edgeworth~~
~~Henderson, NV 89074-7891~~
Duplicate

~~Koi Systems Ltd.~~
~~1191 Centerpoint Drive, Suite A~~
~~Henderson, NV 89074-7891~~
Duplicate

Kayvon Pirestani
220 South Pond Road
Hockessin, DE 19707-2326

Kris Howery
4104 Congress Dr
Midland, MI 48642-3908

Kyle Berger
3179 Cortese Circle
San Jose, CA 95127-5503

Kevin Delporte
briekhoekstraat 32 8940 wervik
Belgium

~~Lance Dixon~~
~~Intervid FZ LLC~~
~~Suite 128, Building 2~~
~~Dubai Internet City, Dubai, UAE~~
(Returned Mail 7/3/2014)

Larry Han
970 NW 198th PL
Shoreline, WA 98177-2663

Kevin Mahan, Tanard Corporation
9101 W. Sahara Ave.
Suite 105 K-6
Las Vegas, NV 89117-5772
Undeliverable

Kostyantyn Snisarenko
1476 La Playa Ave
Unit A
San Diego, CA 92109-6322

Kyle Sidles, Kaysid, LLC
4000 Dow Road
Unit 10
Melbourne, FL 32934-9276
(Returned mail 11/17/2014)

Lauren Coe
3303 226th Pl SW
Brier, WA 98036-8049

Lee Ash
304 189th PL SW
Bothell, WA 98012-6236

Liquidbits Corporation
20201 E. Country Club Drive,
#1502
Aventura, FL 33180-3282
(Returned 11/10/16)

LookSmart,Ltd.
C/O Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, CA 95113-1203

Lukas Zingg
Breitestrasse 1 4132 Muttenz
Switzerland

Luke Wen
4370 Blossom Hill Trl
Ann Arbor, MI 48108-4302

LEI  BAO
2315 S Wentworth Ave
Chicago, IL 60616-2013

Lautaro Cline
8327 Aster Ave Oakland
CA 94605-4101

Lee Schwuchow , Monkey  Business
2740 N. Andrews Ave
Wilton Manors, FL 33311-2512

Lonnie J. Hansen
205 Duncan St, #6
Ashland, VA 23005-1941

Lotfi Bemmira
1852 E Sesame St
Tempe, AZ 85283-2213

Luke Baum
PO Box 101
Pleasant Unity, PA 15676-0101

LyLy Moc
14 Hamilton St
Toronto Ontario M4M 2C5 Canada

Manu Kaushish, Nirvana Digital, Inc.
6200 Stoneridge Mall Road, Suite 300
Pleasanton, CA 94588

Marcelino Bellosta
1600 Ponce de Leon Blvd. FL 10
Suite 1001
Coral Gables, FL 33134-3988
Undeliverable

Le Van Hanh
V Spa & Nails
159 Cypresswood Dr
Spring, TX 77388-6038

Linear Technology Corporation
1630 McCarthy Blvd
Milpitas, CA 95035-7487

LookSmart, Ltd.
c/o Nancy Weng/Trinh Law Firm
99 N. 1st St., Suite 200
San Jose, CA 95113-1203
 (Returned mail 1/29/15)

Lukas Bradley
3777 N. Clemons St.
Unit F
East Wenatchee, WA 98802-9369

Luke Dashjr
17318 Sweetwater Rd
Dade City, FL 33523-6246
Duplicate

Madalin Ionascu
51 Goldhill Plaza #12-11 Singapore
(Returned 12/12/16)

Manuel Rojas
1121 Torrance Blvd
Torrance, CA 90502-1613

Marcus Killion
1000 W Garden Ct
Wichita, KS 67217-4515
Undeliverable

Marion Keyes, Riverstone LLC
189 Eagle Drive
Golden, CO 80403-7775
(Returned 10/31/16)

- 29 -

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
610417591.1                                                                      50                                                    Page 29 of

Maia Haltiner
1545 Dawson Ave
Dorval Quebec H9S 1Y5 Canada

Mardi Jackson F8 Mobile Inc.
50 Sunset Way
Sausalito, CA 94965-9741
(Returned mail 3/18/15)

Mark Pescatrice, Matrice Consulting
LLC
6 Shenandoah Drive
Newark, DE 19711-3700

Manuel Zepeda
2310 Westgate Rd
Unit 14
Santa Maria, CA 93455-1004
(Returned mail 8/1/14)

Mark Hancock
512 Grant Terrace
Taft, CA 93268-4434
(Returned 1/23/17)

Mark Sullivan, Cyclotronics
6430 FM 1960 #321
Houston, TX 77069-3902
(Returned mail 8/13/14)

Marcus Sorensen
2397 Romano Cir
Pleasanton, CA 94566

Mark Roy
21745 Duck Creek Square
Ashburn, VA 20148-4411
Undeliverable

Martin Rinab
51-30 Browvale Lane
Little Neck, NY 11362-1317

Mark Fiorentino
900 Lake Elbert Drive SE
Winter Haven, FL 33880-3137

Mark von Germeten
20792 SW Nettle Pl
Sherwood, OR 97140-8844
Undeliverable

Matt Richards
3253 S E Ct.
Springfield, OR 97478-6348

Mark Pescatrice-- Hot Sun LLC
6 Shenandoah Drive
Newark, DE 19711-3700

Matt Gibson
Allure Marine Limited
2/69 Hinemoa Street
Birkenhead Auckland 0626
New Zealand

Matthew Hagan
17 Prospect Heights
Carrickfergus
BT388QY
County Antrim, United Kingdom

Mark Williams, Off Road
Unlimited
1712 Historic Hwy 441
Clarkesville, GA 30523

Matthew Dahlke
950 Snipes Pump Road
Sunnyside, WA 98944-9716

Matthieu Billaud
testory 31310 Montesquieu
Volvestre France

Martin Safranek
Linecka 351 38241 Kaplice Czech
Republic

Matthew Silvia
30 Oak St
Cohasset, MA 02025-2213

Max Fischer
1168 S Barrington Ave., Apt 507
Los Angeles, CA 90049-6466
(Updated address 2/1/17)

Matt Tucker
2830 E College Ave
Unit 101
Boulder, CO 80303-1974
(Returned mail 11/17/2014)

Max Avroutski
172 Bay 31st St., #10
Brooklyn, NY 11214-5640

McNamara Financial
980 N Michigan
#1400
Chicago, IL 60611-7500

Matthew McCormick
33 Hollandale Ln
Apt A
Clifton Park, NY 12065-5228
Undeliverable

Maximin Parotte
Dorpsstraat 112 A 3927BG
Renswoude Netherlands
(Returned mail 11/17/2014)

Michael Damm
140 South Van Ness Ave.
Unit 807
San Francisco, CA 94103-2586

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
50                                                                                                    Page 30 of
610417591.1

Mattia Baldinger
Zunzgerstrasse 24 4450
Sissach Switzerland

Michael Burke
1500 Tauromee Ave
Kansas City, KS 66102

Michael Giovinco
61 Sterling St
Somerville, MA 02144-1116

Maximilian Baringer
August-Bebel Platz 4 99423
Weimar Germany

Michael Gao
c/o Hongqui Yang
105 Tamalpais Pt.
Chapel Hill, NC 27514-1453

Michael Lord
10022 Winding Ridge Dr.
Shreveport, LA 71106-7684

~~Mediabistro.com, Inc.~~
~~50 Washington Street~~
~~Suite 902~~
~~Norwalk, CT 06854-2792~~
(Returned 11/09/16)

Michael Gruat
Silberburgstrasse 29
Albstadt, Germany, AK 72458

Michael Shannon
3273 Avenida Anacapa
Carlsbad, CA 92009-9301

Michael Desotell
7101 S County Road 750 W
Knightstown, IN 46148-9053

Michael Pryor
5 Windy Ridge Rd
Hudson, WY 82515

Mike Deming
1458 Monroe Ave
Rochester, NY 14618-1008

Michael Greiner
49 Pennsylvania Ct
Morton, IL 61550-1795

Mike Damm
140 South Van Ness Avenue
Unit 807
San Francisco, CA 94103-2586

Mr Piotr Kwiecien
80 Delancey Street
Flat B, Ground Floor
NW1 7SA, London, CA 00-00

Michael McGurgan
2913 Coach Ct
Norman, OK 73071-5505

Monsoon Company, Inc.
1714 Franklin Street
#100-142
Oakland, CA 94612-3488

Myron Davis
333 Willoughby Ave
ETS / 5th Floor
Juneau, AK 99801-1770

Michel Santos
7620 Old Georgetown Rd
Apt 723
Bethesda, MD 20814-6158

Murat Konal
Putselaan 102 3074 JE
Rotterdam, Netherlands

Nathan Ruble
1223 Stockton Street
Indianapolis, IN 46260-2826

Miratek
706 Michael Street
Milpitas, CA 95035-4771

~~Nathan Ross~~
~~Exel 85 D Liberty Commons Rd~~
~~Columbus, OH 43235-1568~~
Undeliverable

Nathen Lam
9569 Crystal Water Way
Elk Grove, CA 95624-4058

~~Mohammad Zahid Faruqi~~
~~Ruthnergasse 42/Tuer 9~~
~~1210 Wien, Austria~~
Undeliverable

~~Nathaniel McCray~~
~~3723 Saddle Horn Tr~~
~~Ogden, KS 66517-4000~~
(Returned 10/30/16)

Nicholas Fusaro
35 Kohlanaris Dr
Poughkeepsie, NY 12601-1632

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
610417591.1                                                          50                                    Page 31 of

Nathan Ho
2201 Stratford Dr
Round Rock, TX 78664-7340

~~Nenko Garchev~~
~~4001 Lyman Dr~~
~~Philadelphia, PA 19114-2107~~
(Returned 1/26/17)

Nir Nahum
Mashabim 19 Hod-Hasharon 4520122
Israel

Nathan Wallace
3836 W. Tamarisk Ct.
South Jordan, UT 84095-4181

~~Nik Arghavan~~
~~25 Bishop Tutu Blvd 713~~
~~Toronto Ontario M5V 279 Canada~~
Undeliverable

Novia Reid
453 Albany Ave Apt A1
Hartford, CT 06120-2505

~~Neil Schemenauer~~
~~727 9th St Humboldt~~
~~Saskatchewan S0K 2A0 Canada~~
(Returned 11/7/16)

~~Nolan Shadbolt / Win It Gaming Ltd~~
~~No. 2 The Leys~~
~~Lyneham~~
~~Chipping Norton~~
~~Oxon – OX7 6QH~~
Undeliverable

~~Oleksandr V. Buzko~~
~~5824 Oak Bend Lane #101~~
~~Oak Park, CA 91377-5662~~
Duplicate

Nick Simmons
6613 Goosander Ct.
Frederick, MD 21703-9536

Osric Proctor Jr
202 Garland Ave.
Sandston, VA 23150-1616

PHILLIP MARASHIAN
812 Saratoga Ave
Apt. Q-211
San Jose, CA 95129-2567

~~Nirvana Digital Inc.~~
~~3632 Whitworth Drive~~
~~Dublin, CA 94568-4562~~
(Returned 11/16/16)

Pascal Martin
181 De la Grande-Coulee
Orford Quebec J1X 6Z6
Canada

Patricio Grez
7339 NW 54th St
Ste 252416
Miami, FL 33195-4875

Novtech, Inc.
7401 Wiles Road
Suite 229
Pompano Beach, FL 33067-2036

Patrick Sadowski
146 Dawlish Ave Aurora
Ontario L4G 6R2 C

~~Paul Croscup~~
~~585 Harts Road~~
~~Madoc, Ontario K0K 2K0~~
~~Canada~~
(Returned 11/02/16)

~~Oliver Klein~~
~~Zeller Str 17 73271 Holzmaden~~
~~Germany~~
Undeliverable

~~Paul Montague~~
~~4/84 Kings Canyon Street~~
~~Harrison~~
~~ACT 2914~~
~~Australia~~(Prefers email)

Paul Roeder
10315 Raritan Dr
Houston, TX 77043-2935

Package Science Services LLC
3287 Kifer Road
Santa Clara, CA 95051-0826

Perkins Coie
131 S. Dearborn St. #1700
Chicago, IL 60603-5559

~~Pete Gorman~~
~~52 Doctors Point Road Waitati 9085~~
~~New Zealand~~
(Returned Mail 8/13/2014)

~~Patrick Huizinga~~
~~Anjerstraat 50 3333GD~~
~~Zwijndrecht Netherlands~~
(Undeliverable)

Peter Hornyak
Nyiregyhaza 48 Ibolya street 4400 Hungary

Peter Kamstra
De Goorns 15 7824RG Emmen
Netherlands

- 32 -

Paul Erickson
2925 Union St
Madison, WI 53704-5138
Undeliverable

Peter Myers
6320 North 16th Street
Apt 34
Phoenix, AZ 85016-1521

Peter Smallwood
Peter Smallwood 189 Woodcroft Drive
New South Wales 2767
Australia

Paula Jean Galburt
26158 Stillwater Circle
Punta Gorda, FL 33955-4729

Petr Dvorak
Komenskeho 37
Boskovice, 68001
Czech Republic

Phat Tran
10506 Chambers Drive
Tampa, FL 33626-2619
(Updated 2/1/17)

Peter Hendrickson
773 East El Camino Real, #142
Sunnyvale, CA 94087-2919

Phuc Nguyen
Van Nguyen 895 Broadway
Floor 3
New York, NY 10003
Undeliverable

Price Givens, 404 LLC
61875 Broken Top Dr #27
Bend, OR 97702-1182

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230-4523
 Duplicate

Qhengxian Xu
China 511495 Guangdong
guangzho
Undeliverable

Public Service Insurance Company
One Park Avenue
New York, NY 10016-5807

Peter Symons
149C Shirehampton Road Sea
Mills
Bristol BS9 2EE United Kingdom

Proven Tolerance Specialist
570 Suite C Marine View Avenue
Belmont, CA 94002-2574

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500

Phil Blancett
P.O. Box 19719 South
Lake Tahoe, CA 96151-0719
Undeliverable

Rafez Noorullah
Gazelle Informatics Ltd
Hadia House, 2b Lincoln Street
Kingsthorpe, Northhampton, UK NN2 6NR

Randy Jones
Kinetica Technology Solutions
403 Da Vinci Ln
Wylie, TX 75098-8469
Undeliverable

Process General
5915 Edmond St. #102
Las Vegas, NV 89118-286
(Returned 11/14/16)

Randall Elliott
202 Jefferson Street
Martinsbug, WV 25401-1606

Raymond Steiner
Gespermoosstrasse 4 2540
Grenchen Switze
(Returned 11/21/16)

Qingshou Pei
1112 Gossamer Dr
Pickering Ontario L1X 2
Canada

Raymond Floyd Floyd Company
191 E. Main Street
Tustin, CA 92780-4406

Devito Reno
4882 Nardini Ave
Las Vegas, NV 89141-3823
(Updated address 2/1/17)

Ralph Crowder
6843 Kenilworth Ave.
El Cerrito, CA 94530-1841

Reinoud Vaandrager
255 South Rengstorff Avenue
Apt 179
Mountain View, CA 94040-1764

Rick Windham
166 State Street
#8
Brooklyn, NY 11201-5612

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34    NOTICE OF INTENT TO PAY
                                                                               Page 33 of
                                          50
610417591.1

Ray Calderon
170 Quinlan Ave
Staten Island, NY 10314-5110

Richard Chang
1253 Buck Jones Rd
Raleigh, NC 27606-3326

Robert Cacioppo
1 Fresh Spring Cove Somers Point
Somers Point, NJ 08244

Regan Reckman
1574 Georgetown
Loveland, OH 45140-8035

~~Robert Alkire Consulting~~
~~1081 Neptune Lane~~
~~La Grande, WA 98348~~
(Returned 11/03/16)

~~Robert Kulys~~
~~1905 Evergreen Terrance Drive E~~
~~Apt 4~~
~~Carbondale, IL 62901-3904~~
Undeliverable

Ric Rooney, Sun Spot
4310 Austin Bluffs Parkway
Colorado Springs, CO 80918-2932

~~Robert Edwards Awesome Possum LLC~~
~~7341 W Cypresshead Drive~~
~~Parkland, FL 33067-2313~~
(Returned 11/14/16)

~~Roberto Bayona~~
~~Esfinge 53 2B 28022 Madrid~~
~~Madrid Spain~~
Undeliverable

Robert Alan Richardson
1713 Nordic Hill Cir.
Silver Spring, ME 20906-5950

Robert Worrall
31 Troon terrace
Annandale, NJ 08801-1603

~~Rodney Batchelor~~
~~217 E 25th st~~
~~Tacoma, WA 98421-1106~~
(Returned 12/8/16)

~~Robert Ditthardt~~
~~Olivine Labs LLC~~
~~32-22 37th Street, #1~~
~~Astoria, NY 11103-4004~~
(ReturnPaied 10/28/16)

Robin van der Linden
mimoCloud Computing UG
Rudolf strasse 65 52070 Aachen Germany

~~Ronny Hellmann~~
~~Hickenweg 32 35708 Haiger Germany~~
Undeliverable

Robert Mudryk
29118 Weybridge Drive
Westlake, OH 44145-6744

~~Roland Payu Harris~~
~~110 Denver ST~~
~~Apt # 201~~
~~Rapid City, SD 57701-1175~~
(Returned 1/17/17)

Ryan Gatchalian
2786 West Trojan Place
Anaheim, CA 92804-2030

Robin van der Linden
mimoCloud Computing  UG
Rudolfstrasse 65 52070 Aachen
Germany

Ryan Casey
904 NE 157th Ave
Portland, OR 97230-5462

Sam Ha
591 Ferrero Ln
La Puente, CA 91744-4961

Rodrigo Hernandez
118 Kipling Ave
Springfield, NJ 07081-3216

Saint Clair Newbern IV
c/o Kelly Hart &  Hallman, LLP
201 Main Street, Suite 2500
Fort Worth, TX 76102-3129

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618

Russell Petersen
4260 Comanche Dr
Carrollton, TX 75010-3300

Samuel Koh Innerspin
3250 Wilshire Blvd.
#2150
Los Angeles, CA 90010-1614

Saul Jose Maldonado Rodriguez, Global
AP
14500 SW 160 Terr
Miami, FL 33177-1708

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34    NOTICE OF INTENT TO PAY
610417591.1                                                         50                                        Page 34 of

Ryan Stonn
Nidarosgatan 7 bv 16434
stockholm Sweden

Sascha Appel
Eigerweg 11 4852 Rothrist Switzerland

Scott Gray
612 W. 10th St.
Juneau, AK 99801-1820
(Served by email per party's request)

Sam Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Sean Taffler
40 Quartz Way
San Francisco, CA 94131-1636
Undeliverable

Sean Walsh Bertram Capital
800 Concar Drive
Suite 100
San Mateo, CA 94402-7045

Santiago Marin
1601 NW 82 Avenue
Flybox #6834
Miami, FL 33126-1017

Selim Soler
2103 SW Danforth Cir
Palm City, FL 34990-7706

Sergiy Sudakov
108 Business Center Dr
Reisterstown, MD 21136-1229

Scott Cameron
1332 Rue des Cypres Pincourt
Quebec J7W

Shamus Robinson
5878 Valley Rd
Alanson, MI 49706

Shanghai Chooyu Chemical Company
Ltd.
1107 Liberty Square Road
Boxborough, MA 01719-1113

Scott Randall
Advanced Legal Systems Inc.
840 S Rancho Dr, Ste 4313
Las Vegas, NV 89106-3837

Shaun Kelly
52 Cross Street Warrimoo
NSW, Australia 2774

Sierra Proto Express
1108 W Evelyn Ave
Sunnyvale, CA 94086-5742

Sean Wang
910 Lenora
#S802
Seattle, WA 98121-2754

Sierra Circuits, Inc.
1108 West Evelyn Avenue
Sunnyvale, CA 94086-5745

Sinisa Devcic
Antilopespoor 504 3605VS Maarssen
Netherland

Seth Duppstadt
2109 Broadway 1379
New York, NY 10023-2149

Shi Lei
BLK 62 Teban Gardens Rd
#16-627
Singapore 600062

Stacy Robinson
3876 Muirwood Lane
Roseville, CA 95747-9795

Shaun Andrew Biggin
1208 6 Street N
Lethbridge, AB
T1H1Y5

Simon Twigg
Cartrader Mail 11
Ardleigh Green Road
Hornchurch Essex RM11 2JY UK

Stehr Music Productions
De Dreef 173
2542ND Den Haag
Holland

Shi Lei
1000 Lakes Drive, Suite 430
West Covina, CA 91790-2928
Undeliverable

Sonic Manufacturing Technologies
P.O. Box 225
Santa Clara, CA 95052-0225

Stephen Bywater
22 Orr Hatch Dr
Cornwall, NY 12518-1728

610417591.1

Simon Barber
c/o Sheppard, Mullin, Richter et al
Attn: Ori Katz
4 Embarcadero Ctr., 17th flr.
San Francisco, CA 94111-4158
Undeliverable

Stephan van der Feest
Accordeonlaan 42 3438GD Nieuwegein
Netherlands
(Returned 1/31/17)

Steve Govoni
938 Moosehead Trail
Jackson, ME 04921-3009

Sistemas Operativos Sanitarios ca
Calle 35 entre Av. 2 y #2-34
Attn: Guido Ochoa
Merida, Venezuela 5101
Duplicate

Stephen Witty
3019 Jade Drive
Harrison, AR 72601-1865

Stolowitz Ford Cowger LLP
1211 SW 5th Ave
Suite 1900
Portland, OR 97204-3719
(Returned 1/20/17)

Stephen Hamner
51 Gladys St.
San Francisco, CA 94110-5427

Steven Cacchione, Acute Air Conditioning
75 Medway rd Cragieburn
Victoria 3064 Au

Sungkyun Lee
45530 Market way 311 Chilliwack
British
Undeliverable

Steve Manos
226 Center St.
Suite A-7
Jupiter, FL 33458-4365

Stuart Murray
75 Westover Road
Downley, High Wycombe HP13 5th
ENGLAND

Synter Resource Group, LLC
P.O. Box 63247
North Charleston, SC 29419-3247

Strategic Counsel Corp
c/o Adam T. Ettinger
Sheppard Mullin Richter &
Hampton LLP
1901 Ave of the Stars, #1600
Los Angeles, CA 90067-6055
Suresh Chandra
101 Bellgrove Drive 3A
Mahwah, NJ 07430-2263
Undeliverable

Sven Clauw
Parnassialaan 6 8660 De Panne Belgium

Terri Avery
91 Bradley Street Guyra
New South Wales

Syvert Holbek Feed
Kvernhusbakken 6 4900
Tvedestrand Norway

Tara Beck
3101 South Roosevelt
St Boise, ID 83705-4752

Thang Nguyen
21 Millplace Ct
Irmo, SC 29063-7768

Terry Sine
1154 N Pine St
Canby, OR 97013-3249

Thadius Bolton
6640 Ditmars St
Las Vegas, NV 89166-8028
Undeliverable

Thomas Scortmann
3 Village Green N
Ste 448
Plymouth, MA 02360-8803

Theron Rodriguez Bitlab LLC
6302 Settlement Dr.
Arlington, TX 76001-7617

Thierry Beauchesne
4520 Quarterhorse Ct
Antioch, CA 94531-9317

Tim Lehming
Drossener Str. 63 13053 Berlin Germany
(Returned 1/4/17)

Tie Hu, Targetalk Inc.
28 Empress Ave. 516 North York Ontario M

TimeFire, Inc.
Eric W. Benisek, Esq.
Vasquez Benisek & Lindgren
3685 Mt Diablo Blvd #300
Lafayette, CA 94549-6833
Duplicate

- 36 -

610417591.1

~~Thomas Stiegler~~
~~23 Stewart Drive Werribee~~
~~Victoria 3030~~
Undeliverable

Tim Oster
3068 Evergreen Rd
Pittsburgh, PA 15237-2725

Tin Yan Kwok
9642 Callita Street
Acradia, CA 91007-7803

Tim McGough
2412 Pinehurst Ln
Mesquite, TX 75150-1129

~~Timothy Lam~~
~~6156 Temple City Blvd.~~
~~Temple City, CA 91780-1747~~
Duplicate

Tobias Neumann
Buchenweg 30 90556 Seukendorf
Germany

Timothy Cyrus
630 Oldfield Dr SE
Byron Center, MI 49315-8114

Tobias Bucher
Chnuebraechi 7 8197 Rafz Switzerland

Tom Bouckaert
Henri Dunantlaan 20/502 9000 Gent
Belgiu

~~Ting Ma~~
~~China 100083 Beijing  Beijing~~
~~Room 30 1~~
(Returned 1/21/17)

Todd Gould
Loren Data Corp. PO Box 1438
Lake Forest, CA 92609-1438

Tong Moc
328 Main Street Toronto Ontario M4C
4X7

Toby Brusseau
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-
law.com)
~~Tom Postma, PC Central~~
~~Jan Vermeerstraat 41 7545BN~~
~~Enschede Net~~
(Returned 12/11/16)

~~Tommy E. Contreras~~
~~855 Folsom Street~~
~~#514~~
~~San Francisco, CA 94107-1180~~
Undeliverable

Trenton Bullock
1072 Mclaren Drive
Belmont, NC 28012-8674

~~TrueTech Communications~~
~~241 Elinor Ave.~~
~~Mill Valley, CA 94941-1281~~
(Returned 11/01/16)

Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Tony Hoang
557 Gerrard St. East Toronto
Ontario M4M

UBE Enterprises
Sam D. Thompson
7425 Creek Rd.
Sandy, UT 84093-6152

Venkat Balasubramani
Focal PLLC
900 1st  Avenue S, Suite 201
Seattle, WA 98134-1208
(Updated  2/1/17)

Tyler Doyle
2112 Hayden Ave
Aloona, WI 54720-1547

~~Uwe Schaum~~
~~Grabenstr. 5 35625 Huettenberg Germany~~
Undeliverable

Victor Feng, VIP Networks
43532 Ocaso Corte
Fremont, CA 94539-5632

~~Uniquify, Inc.~~
~~2030 Fortune Drive #200~~
~~Attn: Robert Smith~~
~~San Jose, CA 95131-1835~~

~~Vicki Schwarz~~
~~305 W Fullerton 1E~~
~~Chicago, IL 60614-2816~~
(Returned 1/26/17)

Vladimir Fefer
2620 W Greenleaf
1W
Chicago, IL 60645-3298

610417591.1

~~Verne Riley~~
~~65 Shamley Heath rd Kureelpa~~
~~Queensland~~
Undeliverable

~~Vkal Design LLC~~
~~2290 Ringwood Ave.~~
~~Suite C~~
~~San Jose, CA 95131-1718~~
Undeliverable

Warren Tsang
LogicShark Consulting
2060 Madison Ave. Fl. 8
New York, NY 10016

WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

Weng Kay Poon
44 Choa Chu Kang Street 64 #09-19
Singapore 689105

~~Will McGirr~~
~~39 Bruton Place Winnipeg~~
~~Manitoba R2N 2V~~
Undeliverable

William Courtright
146 Escolta Way
San Francisco, CA 94116-2940

~~William Smith~~
~~Fricourt, Grande Maison Road~~
~~Vale Guernsey HG1 3LH UK~~
Undeliverable

~~Wolfgang Riedel~~
~~Wilmersdorfer Str.3 D-14959~~
~~Trebbin Germ~~
Undeliverable

~~WY Gost~~
~~Building A,  Haocheng Tech Park~~
~~Yanshan Ave.~~
~~Baoan District, Shenzen~~
~~China~~
Undeliverable

~~Wenxie Hu~~
~~Rico Kohki (Hong Kong) Limited Wenxie HU~~
(Returned 11/28/16)

Will Wong
500 Oracle Parkway
Redwood City, CA 94065-1677

William Peace
14821 N Hana Maui Dr
Phoenix, AZ 85022-3656

William Walther
WaltherCorp LLC
1342 Virginia Ave
Havertown, PA 19083-2020

World Electronics
3000 Kutztown Road
Reading, PA 19605-2617

Yazz Atlas, EntropyWorks Inc.
1429 E. Aloha St.
Seattle, WA 98112-3931

Youssef Raiss-Elfenni
6322 Dakine Circle
Springfield, VA 22150-1193

Zhichao Zhang
760 North Mary Ave
Sunnyvale, CA 94085-2908

Wayne Connors
12416 Tattersall Park Ln
Tampa, FL 33625-3912
(Updated address 1/17/17)

~~Werner Artz~~
~~habergasse 4 82380 Pei? enberg~~
~~Germany~~
Undeliverable

~~William Chevallier~~
~~15 Rue Des Basses- Mathouzines 95170~~
~~DEU~~
Undeliverable

William Schmitt
22 Spackenkill Rd
Poughkeepsie NY 12603-5335
(Updated  2/1/17)

Wim Vandeputte
Oostveld Kouter 13
9920 Lovendegem
Flanders (Belgium)

Xiwen Wang
165 BAYSHORE DR.
BRECHIN Ontario L0K 1B0
Canada

Yichun Catherine Liu
502 Rudbeckia PL
Gaithersburg, MD 20878-4050

Zhao Fu
191 West Woodruff Ave
Columbus, OH 43210-1117

Zhongwei Ni
4170 Main St
B3-182
Flushing, NY 11355-3823

610417591.1

Xunyu Yang
15223 Edgemoor St
San Leandro, CA 94579-1631

hani hajje
708 Clay St.
Ashland, OR 97520-1420

~~Craig A. Barbarosh~~
~~Katten Muchin Rosenman LLP~~
~~100 Spectrum Center Dr, Ste 1050~~
~~Irvine CA 92618-4977~~

Yipu Xue
229 Lady Nadia Drive Vaughan
Ontario L6A

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

~~Pete Morici~~
~~800 Fifth Avenue, Suite 4100~~
~~Seattle, WA 98104-3100~~
(Returned 10/31/16)

Zhichao Chen
3165 Russell St Apt 406 Windsor
Ontario

~~Peter A. Siddiqui~~
~~Katten Muchin Rosenman LLP~~
~~525 W. Monroe St.~~
~~Chicago, IL 60661-3693~~
Duplicate

~~Eduardo De Castro~~
~~340 11th Street~~
~~San Francisco, CA 94103~~
Undeliverable

Zuber Lawler & Del Duca LLP
777 S. Figeroa Street
37th Floor
Los Angeles, CA 90017-5800

~~Simon Barber~~
~~c/o Ori Katz~~
~~Sheppard Mullin Richter & Hampton LLP~~
~~Four Embarcadero Center, 17th Floor~~
~~San Francisco, CA 94111-4158~~
(Returned mail 12/3/2014)

Edwin E. Smith
Morgan, Lewis & Bockius LLP
399 Park Avenue
New York, NY 10022-4689

~~Eduardo DeCastro~~
~~c/o Craig Stuppi~~
~~Law Offices of Stuppi & Stuppi~~
~~1655 N. Main Street, Suite 106,~~
~~#36~~
~~Walnut Creek, CA 94596-4679~~
(Returned 10/21/16)

Ales Prikryl
C/O Gallo LLP
1299 Fourth St., Suite 505
San Rafael, CA 94901-3031
(Served via email rgallo@gallo-law.com)

Alessandro Bottai
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Satish Ambarti
c/o Eric Benisek
3685 Mt. Diablo Blvd, Suite 300
Lafayette, CA 94549-6833

Antoine Alary
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Aristeidis Dionisatos
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

~~Bejamin Lindner~~
~~9035 Grayland Drive, Apt. E~~
~~Knoxville, TN 37923-4014~~
Undeliverable

Bernad Chengxi Siew
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Bit Coin LLC
James Braden
4010 Granada
El Sobrante, CA 94803-1708

Aleksandar Slavkov
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)
Andy Lo
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Bouckaert Tom
Henri Dunantlaan 20 box 502
9000 Gent
Belgium ( Europe)
Belgium, AK 1111-1112

~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Brian Dankowski
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)
Chaz Curtiss
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

- 39 -

Ation, s.r.o.
Tallerova 4
811 02 Bratislava
Slovak Republic

~~Black Oak Computers~~
~~PO Box 19719~~
~~South Lake Tahoe, CA 96151-~~
~~0719~~
(Returned 10/29/16)

Bruce James Boytler
1014 37 ST SE
APT.2
Auburn, WA 98002-8749

Christopher Goes
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Craig Burke
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

David R. Henson
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

F. Lambert
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Edgar Godoy
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Evan Lawrence Skreen
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Christopher Shaw
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~(Served via email rgallo@gallo-law.com)

David Govinder Hunt
~~c/o Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~(Served via email rgallo@gallo-law.com)

David Springer
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Derek Piper
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Erik Voorhees
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Frank Lachmann
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Alvaro Fraguas Jover
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Harmacolindor Informatikai Kft.
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Intervid FZ LLC (Lance Dixon)
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

City and County of San Francisco
Tax Collector
Bureau of Delinquent Revenue
P.O. Box 7027
San Francisco, CA 94120-7027

David Matheu
727 Roughbeard Rd
Winter Park, FL 32792-4518

~~Davide Cavion~~
~~Via Breganze~~
~~72 36036 Torrebelvicino~~
~~Vicenza, Italy~~
(Returned 12/9/16)

EarthRise Trust
William R. Gouger, Trustee
PO Box 610|
Littleton, CO 80160-0610

Evan L Greenwood
501 S. Van Buren
Hugoton, KS 67951-2105

Garrett Griffin
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Gautam Desai
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Grigoriy "Greg" Yampolskiy
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Hypertechnologie Ciara Inc.
Monty Rider
9300 TransCanada Highway
Saint-laurent, Quebec
Canada H4S 1K5

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   Page 40 of 50

NOTICE OF INTENT TO PAY

Acacia NPU dba Cater2.me
345 E 93rd St. 19H
New York, NY 10128-5521

Hamilton Hee
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

I-PMart Network USA Ltd
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

James Thomas
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jason Cameron Bond
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jeffrey Bradian
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jess Martn Alonso
C/ Federico Carlos Sainz de Robles
N15
7 Madrid Spain

Jon Michaelson
Kilpatrick Townsend & Stockton
LLP
1080 Marsh Road
Menlo Park, CA 94025-1022

Joshua Vidana
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jamshed Dadachanji
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jason Plowman
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jeffrey Raymond Vongermeten
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Joseph William Baker
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Justin Bronder
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Law Yui Kwan
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Luis Guerrero
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Matthew Michael McCormick
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Maximilian N. Fischer and Gerald R. Fischer
Jon Michaelson, Esq.
Kilpatrick Townsend & Stockton LLP
1080 Marsh Road
Menlo Park, CA 94025-1022

Jack Dorr
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jarod Clark
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jason Thor Hall
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Jeremy Ray Jones
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Joshua Dorman
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Kjetil Larsen
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Lee Ash
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Marcus Killion
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Mattia Baldinger
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Larry Han
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Matthew Ford Silvia
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Max Avroutski
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Mike Deming
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Osmany Barrinat
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Pawel Pilecki
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Sistemas Operativos Sanitarios C.A.
c/o Guido Ochoa
W Keith Fendrick, Esq. at Holland et al
100 North Tampa Street, Suite
~~Thomas Wingquist~~
~~3385 Larkspur Dr~~
~~Longmont, CO 80503-7524~~
(Returned 12/16/16)

Trent Nathan Park
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

~~MimoCloud Computing UG~~
~~Konradstr. 14~~
~~Aachen, CA 00-00~~
Undeliverable

Osric Proctor Jr
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Peter Lukas Bradley
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Tanard Corporation (Kevin Michael Mahan)
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Tim John McGough
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Trevor Michael Watson
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Verne Paul Riley
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

~~Kang Lu~~
~~5753 Hwy 85 North #2442~~
~~Crestview, FL 32536-9365~~
Duplicate

~~Ainsley G. Moloney~~
~~Morgan Lewis & Bockius LLP~~
~~1 Federal St.~~
~~Boston, MA 02110~~
Duplicate

Michael David Mantle
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Nicholas Vincent Fusaro
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Otto Bubenicek
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Peter Myers
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Thanh Lanh Tran
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

Timothy G. Wong
195 Tenby Terrace
Danville, CA 94506-1273

Tudor Ovidiu Vaida
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

William Henry Smith
~~C/O Gallo LLP~~
~~1299 Fourth St., Suite 505~~
~~San Rafael, CA 94901-3031~~
(Served via email rgallo@gallo-law.com)

~~Chief Tax Collection Section~~
~~Employment Development Section~~
~~P.O. Box 826203~~
~~Sacramento, CA 94230~~
Duplicate

Case: 14-30725   Doc# 564   Filed: 07/20/18   Entered: 07/20/18 18:14:34   NOTICE OF INTENT TO PAY
Page 42 of 50

Venkat Balasubramani
Focal PLLC
800 Fifth Ave, Suite 4100
Seattle, WA 98104-3100

Robert G. Harris
Binder & Malter LLP
2775 Park Avenue
Santa Clara, CA 95050
Duplicate

San Francisco Court Appointed Special
Advocates
2535 Mission Street
San Francisco, CA 94110
(Removed per recipient's request 4/9/16)

David Mathue
18044 Saxony Lane
Orlando, FL 32820

Anze Mazovec
Pod Rebrom 24
4264 Bohinjska Bistrica Slovenia

Martin Medeiros
11 Gilbert Garneau Gatineau
Quebec J8T 4A7 Canada
(Returned 12/27/16)

Kelly Meese
[email address not indicated on
Sched Amend. F]

Cees Meijburg
300 Topsham Road Exeter Devon
EX2 6HG United Kingdom

Amos Mengel
58 Raphael Rd
Winnellie Northern Territory
0820 Australia

Merkabahnk
19 Watchung Ave Loor 2
West Orange, NJ 07052
(Returned mail 5/14/15)

Warren Miller
57 Dongola Road, First Floor Flat
London N17 6EB
United Kingdom
(Returned 11/03/16)

Ahmed Minhaj
11410 Nagel St
Hamtramck, Ml 48212

Joaquin Mellado Miranda
[email address not indicated on
Sched Amend. F]

Bo Molai
[email address not indicated on Sched Amend.
F]

Jose Morales
[email address not indicated on Sched
Amend. F]

Charles Mosner
28 Avenue des Chalets
1180 Bruzelles, Belgium

Florian Mueller
[email address not indicated on Sched Amend.
F]

Victor Munoz
Condor 1107, Depto 1402
Santiago 8330419
Chile

Albert Navarry
Calle Entenza num. 239 piso 4
puerta 2 08029 Barcelona
Barcelona Spain

Alex Neth
[email address not indicated on Sched Amend.
F]

Jimson Ngo
Suite 1213, 3620 Kaneff Crescent
Mississauga, Ontario
L5A 3X1 Canada

Julian Noble
[email address not indicated on
Sched Amend. F]

Nicholas Jaffe
14 Gundawarra Street
Lilli Pilli New South Wales
2229 Australia

Zhou, Wie
[email address not indicated on Sched
Amend. F]

Zifon, Toshiya
[email address not indicated on
Sched Amend. F]

Zizka, Andreas
Fasangartengasse 1 1130
Vienna, Austria

Zizka, Jochen
Fasangartengasse 1 1130
Vienna, Austria

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34    NOTICE OF INTENT TO PAY
Page 43 of
50
610417591.1

Zheng, Chris
[email address not indicated on
Sched Amend. F]

Zepeda, Manuel
2310 Westgate Rd
Unit 14
Santa Maria, CA 93455
(Returned mail 5/4/15)

Yotov, Tsvetomir
[email address not indicated on Sched
Amend. F]

Yap, Jet
[email address not indicated on
Sched Amend. F]

Xu, Zhengxian
Guangzhou, 12A2F, 9 Street,
Butterfly Garden, QIFU XINCUN
Panyu District, China 511495
Guangdon

Wu, Gonbo
[email address not indicated on Sched
Amend. F]

Wrablewski, Ryszrd
Sportowa 17 55-003
Ratowice, Poland

Workbridge Associates
10 S LaSalle St #1330
Chicago, IL 60603

Wiesman, Jazz
2031 SE 38th Ave
Portland, OR 97214
Undeliverable

Weinderg, Donald
4010 Oak Circle
Boca Raton, FL 33431
(Returned Mail 5/15/15)

Wang, Hamilton
No. 101, Songjiang Road, Floor 11
Taipei City Zhongshan District 104
Taiwan

Wang, George
1707 2008 Madison Ave.
Burnaby, British Columbia
V5C 6T5 Canada
Undeliverable

Wagner, Marcel
Beutelsdorf 39a
07407 Uhlstaedt-Kirchhasel
Germany

Vykoukal, Ferdinand
Calle Alonso Heredia 6
Madrid, Spain 28028

Vorac, Oldrich
10 Gort a Lin John Street Dingle Kerry
Kerry, Republic of Ireland

Vermaat, L.J.
Kanaalweg 81 3041JE
Rotterdam, Netherlands

Vela, Allan
19 Rocks Rd
Redlynch Queensland 4870 Australia
(prefers notice via email)

Vasquez, Raul
[email address not indicated on Sched
Amend. F]

Van Vuuren, Henco Janse
71 Louis Both Ave Roodepoort
Gauten 1734 South Africa
(Returned 10/03/16)

Valcheva, Indra Koli
Weblink E-Commerce Limited
E-23, Lajpat Nagar 3, Second Floor
Delhi, Delhi 110024 India

Turygin, Ivan
[email address not indicated on Sched
Amend. F]

Tucker, Matt
2830 E College Ave
Unit 101
Boulder, CO 80303

Tooley, Marc
[email address not indicated on Sched Amend.
F]

Tipple, Peter
30 St Andrews Terrace Ashington
Northumberland NE63 DR United
Kingdom

Tilkin, Servaas
Bloemenplein 9 2200 Herentals
Belgium

Thomas, Bryce
330 Clareview Station Drive NW Unit 1420
Edmonton, Alberta
T5Y 0E6 Canada

Teo, Albert
Unit 17, 7730 6th Street
Burnaby, British Columbia
V3N 4S3 Canada

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34    NOTICE OF INTENT TO PAY
Page 44 of
50

Teltarif.de
Falko Hansen-Hogrefe
Brauweg 40
37073 Gottingen, Germany

Ernst, Sven
Alte Weingartener Str. 1
76227 Karlsruhe Germany

Feler System Integration
Joerg Feler Buhrowstr 20a EORD
Nr DE832084235955060
12167 Berlin Germany

Endres, Alexander
An der Halde 18 87471
Durach Germany

Fetterly, Christopher
9603 78th Avenue NW
Edmonton, Alberta
T6C 0P2 Canada
Undeliverable

Franko, Janez
[email address not indicated on Sched
Amend. F]

Jensy Fernandez
12 Diamond St, Apt 19
Lawrence, MA 01843-2049
Undeliverable

Galburt, Gamain Jean
3 Rue de la Belle Meuniere
28190 Saint-George-sur-Eure, France

Gallegos, Matt
[email address not indicated on Sched
Amend. F]

Froud, Dominic
The Workshop | Lodge Farm
The Heywood
Diss Norfolk, CA 00000-0000
(Returned 12/11/16)

Gladden, David
[email address not indicated on Sched Amend.
F]

Glocovs, Aleksandrs
119 Adelaide Grove
London W12 OJH United Kingdom

Gamborino, Joah
Carrer Esteve Dolsa N29
Andorra la Vella AD500
Andorra

Greinier, Michael
49 Pennsylvania Ct
Morton, IL 61550

Halley, Zach
Fieldstone Tramore Co.
Waterford, Ireland

Handler, Dan
[email address not indicated on
Sched Amend. F]

Harnett, Dane
18 Sallows Street
Alex Hills Queensland
4161 Australia

Harris, Peter
538 Birmingham Road
Bromsgrove, Worcester
England B61 0HT United Kingdom

Hazlehurst, Harry
22 Bewley Road Angmering
Littlehampton West Sussex
BN16 4JL United Kingdom

Henderson, Reginald
[email address not indicated on Sched Amend.
F]

Hennequin, Franck
42 Avenue De L'arche
Apartment 33
92400 Courbevoie France

Henriksen, Tore
Lystheia 18 4817
His Norway

Hu, Wenxie
Room 2113-5,21
Landmark North, 39 Lung Sum Ave.
Hong Kong

Huyang, Kevin
52 Albright Crescent
Richmond Hill, Ontario
L4E 4Z4 Canada
(Returned mail 5/15/15)

Huber, Beat
Badenerstrasse 881
8048 Altstetten Switzerland

Huckvale, Stephen
55 Thornbury Road
Walsall, West Midlands WS2 8JJ
United Kingdom

Hui, Lin Cheng
[email address not indicated on Sched
Amend. F]

Ino, Yasuo
1-1-1-808 Minami-kasai Edogawa-
ku
Tokyo

Islamov, Timur
[email address not indicated on Sched Amend.
F]

Jacos, Peter
[email address not indicated on Sched
Amend. F]

~~James Lowry, LLC~~
~~400 E College, Ste. A~~
~~Roswell, NM 88201~~
(Returned 11/16/16)

Jang, Lewiss
[email address not indicated on Sched Amend.
F]

Janke, Larson
Unit 1 / 284 Barkers Road
Hawthorn Melbourne Victoria
3122 Australia

Jelle, Maes (BVBA)
Meerledorp 36/1
2328 Meerle
Belgium

~~JK Internet Solutions Partner~~
~~Sebastianstr, 2 47055 Duisburg~~
~~Germany~~
(Returned Mail 6/10/15)

Johnson, Darwin
[email address not indicated on Sched
Amend. F]

Juez, Alejandro Besada
Adolfo Perez Esquivel 3. ofi 11
28323
Las Rozas de Madrid
Madrid, Spain

Klien, Oliver
Zeller Str 17 73271 Holzmaden
Germany

~~Komissarov, Aleksandr~~
~~Fortunatovskaya St. 31/35 Apartment 67~~
~~Moscow 105187 Russia~~


Undeliverable

Kondrat'ev, Ivan
13 Parkovaya 16-2-8
MoscowMoscow 105077 Russia

Kovach, Kenneth
PO BOX 951
Golden, British Columbia
V0A1H0 Canada

Kozachenko, Igor
2124 Kittredge Street #108
Berkeley, CA 94704

Kravchik, Oren
900 Steeprock Drive
Downsview, Ontario
M3J 2X2 Canada

Laron, Etamar
[email address not indicated on Sched Amend.
F]

Le, Dat
22 Golden Gate Bay Winnipeg
Manitoba R3J

~~Lehming, Tim~~
~~Drossener Str. 63 13053 Berlin~~
~~Germany~~
Undeliverable

Lehrer, Mark
[email address not indicated on Sched Amend.
F]

Leong, Matthew
Suite 7 / Level 2
73 Little Ryrie St.
Geelong Victoria 3220 Australia

Listener Approved, LLC
[email address not indicated on
Sched Amend. F]

Luecke, Christian
FM Parker Brady Rembradtweg 378
1181HC Amstelveen Netherlands

~~Malinen, Juri~~
~~Vaasankatu 14B D5 04410~~
~~Jyvaskyla, Finland~~
(Returned mail 5/4/15)

Matas, Francisco
Joee Romero
Paseo de la Copla
17 Bajo B 14005 Cordoba
Cordoba, Spain

~~Michael Mathias~~
~~Waldhofer Str. 102~~
~~69123 Heidelberg Germany~~
(Returned 11/14/16)

Ag, Elpix and Joerg Margane
Alfredstrasse 73
45130 Essen Germany

- 46 -

Montague, Paul
301 Anthony Rolfe Ave
Gungahlin
ACT 2912
Australia

Ambar, Abraham
Christoph Merian-Ring 29a
4153 Reinach Switzerland

Araujo, Leopoldo Martinez
Amadeo Gomez 45 Portal B
Piso 2-izda 28035 Madrid, Spain

Alexiou, Antonios
1253 Buck Jones Rd.
Raleigh, NC 27606

Anthem Blue Cross
Attn: FEP Claims
PO Box 70000
Van Nuys, CA 91470

Beju, Catalin
246 Waterbury St.
Bolton, Ontario
L7E 2j1 Canada

Arberg, Lars
Skalbakken 17 2720
Vanlose, Denmark
(Returned Mail 6/15/15)

Armatys, Zbigniew
Interaktywny Powiat Tarnowski
Zbigniew A
(Returned mail 5/13/15)

Bigler, Benjamin
Laandgarben 456
3176 Neuenegg Switzerland

Babcock, James
8368 NW 70th Street
Potwin, KS 67123

Badarlis, Andreas
Zum Holzfeld 36H 30880 Laatzen
Germany

Bressler, Brandon
3638 San Onofre Ave.
San Onofre, CA 95340
(Returned mail 4/28/15)

Beaumont, Adam
11-15 Hunslet Road
Leeds Wst Yorkshire
LS10 1JQ United Kingdom

Beckwith, Ted
Computer G
8218 Grimchester
Converse, TX 78109

Undeliverable

Carmichael, Craig
820 Dunsmuir Road
Victoria, British Columbia
V9A 5B7 Canada

Benoit, Bergie
8 Rue Anatole France
92000 Nanterre France
Undeliverable

Biggin, Shawn
13370 140 Street NW
Edmonton, Alberta, Canada T5L 2E3
Undeliverable

Castro, Damian
1 Clive House Union Grove SW8 2RA
United Kingdom

Birke, Marian
Voosener Str. 105
41179 Monchengladbach Germany

Bit-Stop Computer
Silberburgstrasse 29
72458 Albstadt, Germany

Carroll, James
1505 Westheimer Road
Houston, TX 77006
(Returned 2/1/17)

Chan, Hing tat
No 38/21/F Russell Street
Soundwill Plaza Causeway Bay
Hong Kong Island
Hong Kong

Carver, Dain
240 Maritime Ave
White Plains, NY 10601
(Returned 11/07/16)

Conangla, Xavier
350, 4a Planta 08019
Barcelona, Spain

Crockford, Andrew
1 Elphistone Road Christchurch
Dorset
BH23 5LL United Kingdom

Chan, Jeremy
28A Jalan Medan Ipoh 9 Bander Baru
Medan
Ipoh Ipoh 31400 Malaysia

Day, Jonathan
8 Mahara Apartments, Upper Kings Cliff
St. Helier, Jersey JE23GP

610417591.1

Davies, Aneurin
Flat 4, 2 Thoroid Road
Southhampton Hampshire
SO18 1JB United Kingdom

Cordova, Luis
San Jose de los Olleros Mz F1 Lote 34
Urb. Las Lomas de la Molina Lima
Lima 12 Peru

Ramos, Dominic
Weizackerstrasse 17
8405 Winterhur, Switzerland

Pushkin, Sergey
Oleynikova 33 Krasnoyarsk
Russian Federation 660050
Russia

Reed, Mari
200 Yorkshire Way
Mountville, PA 17554

Riedel, Wolfgang
Wilmersdorfer Str.3 D-14959
Trebbin Germany

Rebeyrat, Olivier
531 Chemin du Lac Millette
St-Sauveur, Quebec
JOR 1R5 Canada

Santos, Michel
7620 Old Georgetown Rd, Apt 723
Bethesda, MD 20814

~~Schildknecht, Timo~~
~~APDO 10034 Can Ramell~~
~~07819 Jesus, Ibiza Baleares~~
~~Spain~~
Undeliverable

~~Samios, Nicholas~~
~~3 /1 4 Ogilvie Road Unit~~
~~Mount Pleasant Western Australia~~
(Returned 12/12/16)

~~Sattler, Detlef~~
~~Austr. 18 53604 Bad Honnef~~
~~Germany~~
(Returned 12/12/16)

Starr, Daniel
d o NCIT 14 Industrial Drive Unite 2
Coffs Harbour, New South Wales
2450 Australia

Schicker, Florian
Fernkorngasse 10/3/501
1100 Vienna, Austria

~~Sorenson, Marcus~~
~~4960 Shadow Wood Dr~~
~~Lehi, UT 84043~~
Undeliverable

Schwarz, Viktor
Tobelmuhlestrasse 5
7270 Davos Platz
Switzerland

Sim, Sylvia
l-P Mart Network Adn Bhd Lot
2975
Plot 6, Blk 10, 3rd Miles Jalan Tun
Ahmad Zaidi Adruce Kuching
Sarawak

Simpson, Craig
10a Murley Road Bournemouth Dorset
BH9 1NS United Kingdom

Stoychev, Ivo
Simeonovo District 25,'197' street
Vitosha Park, Sofia Bulgaria 1434
Bulgaria

~~Tanaka, Hideyuki~~
~~Koishikawa 1 2 5, Forecity~~
~~Korakuen 1002~~
~~Bungkyo Ku, Tokyo to 112 0002,~~
~~Japan~~
(Returned 10/15/16)

Suter, Heinz
Rickenbachstrasse 104 6430
Schwyz, Switzerland

~~John Skrodenis~~
~~97 S. Second St., #175~~
~~San Jose, CA 95113~~
Undeliverable

Talmacel, Milhail
Calle Beleten
16 1B 35118 Cruce de Arinaga
Las Palmas Spain

Chad Spackman
595 Fellowship Road
Chester Springs, PA 19425

Tim Wong
195 Tenby Terrace

Danville, CA 94506

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34    NOTICE OF INTENT TO PAY
610417591.1                                          50                                        Page 48 of

Edward DeCastro
340 11th Street
San Francisco, CA 94103
Undeliverable

Mark Willey
5230 Twin Falls Road
Morgan Hill, CA 95037

Monica Hushen
62 Esparito Place
Fremont, CA 94539

Jose Santos
35 Wycliffe Road Bourmermouth
Dorset
BH9 1JS United Kingdom
Undeliverable

Irwin Ahmad
44 Jalan Hillview Utama
Off Jalan Ulu Klang,
Malaysia
Ampang, KS 68000

HashFast LLC
100 Bush Street #650
San Francisco, CA 94104-3932
(Returned mail 11/17/2014)

Nationstar Mortgage LLC
Pite Duncan, LLP
c/o Gregory P. Campbell
4375 Jutland Drive, Suite 200
P.O. Box 17933
San Diego, CA 92177-7921
(Returned Mail 5/27/15)

Sistemas Operativos Sanitarios C.A.
c/o W. Keith Fendrick, Esq.
Holland & Knight LLP
100 North Tampa St., Suite 4100
Tampa, FL 33602-3644

Alexey Minchenkov
Asafeva St 2-1-60, St Petersburg, Russia
St Petersburg, AK 194-356

American InfoSource LP as agent
for
T Mobile/T-Mobile USA Inc
PO Box 248848
Oklahoma City, OK 73124-8848

Aaron Collins
21851 Schieffer rd
Colton, OR 97017-9400

Cypher Enterprises, LLC
Attn: Robert Bogdanowicz III
Deans and Lyons LLP
325 N. Saint Paul St., #1500
Dallas, TX 75201-3891
Duplicate

DXCorr Design Inc.
121 West Washington Ave.
Suite 212
Sunnyvale, CA 94086-1101
(Duplicate from 14-30725)

Brian C Connelly
22601 Asheville Highway
Landrum, SC 29356-9633

Sandgate Technologies
595 Fellowship Road
Chester Springs, PA 19425-3618
(Duplicate from 14-30725)

LEI BAO
2315 S Wentworth Ave
Chicago, IL 60616-2013

EarthRise Trust
William R. Gouger, Trustee
PO Box 610
Littleton, CO 80160-0610

UBE Enterprises
7425 CREEK RD.
SANDY, UT 84093-6152

Paul Dolak
P.O. Box 590276
San Francisco, CA 94159-0276
Duplicate

Nathan Wallace
3836 Tamarisk Court
South Jordan, UT 84095-4181

Elizabeth A. Green
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801-3432

Thomas Schortmann
3 Village Green N
STE 448
Plymouth, MA 02360-8803

Peter Morici
1430 Patapsco St.
Baltimore, MD 21230-4523
Duplicate

Pete Morici
800 Fifth Avenue, Suite 4100
Seattle, wa 98104-3100
(Returned Mail 9/19/2014)

610417591.1

Venkat Balasubramani
Focal PLLC
800 Fifth Avenue, Suite 4100
Seattle, WA 98104-3100

Jessica M. Mickelsen
Katten Muchin Rosenman LLP
2029 Century Park E 26th Fl.
Los Angeles, CA 90067-3012

Accountemps of Robert Half
Attn: Karen Lima
P.O. Box 5024
San Ramon, CA 94583-5024

Jetmir Celaj
1740 Mulford Ave. 7G
Bronx, NY 10461-4321
(Duplicate from 14-30725)

Paul Erickson
1835 Winnebago St.
Unit 311
Madison, WI 53704-5565
(Updated address 2/1/17)

Hindley & Hender/son
/Law Office of R. Hindley
718 Orchard Street
Santa Rosa, CA 95404-3739

Sylvia Sim
Pmart Network Sdn Bhd Lot 2975,
Plot 6
(Returned 10/26/16)

Craig Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr., #700
Costa Mesa, CA 92626-7122
(Returned 11/05/16)

Craig A. Barbarosh
Katten Muchin Rosenman LLP
650 Town Center Dr., 7th Floor
Costa Mesa, CA 92626-1989

TimeFire, Inc.
Eric W. Benisek, Esq.
Vasquez Benisek & Lindgren
3685 Mt Diablo Blvd #300
Lafayette, CA 94549-6833
Duplicate

Zhongwei Ni
41-70 Main St B3-182
Flushing, NY 11355-3823

Franchise Tax Board
Bankruptcy Section MS-A340
PO Box 2952
Sacramento, CA 95812-2952
(Duplicate from 14-30725)

Kevin Krieger
4230 Northwest Point Dr.
House Springs, MO 63051-4302
(Duplicate from 14-30725)

Perkins Coie LLP
Douglas R. Pahl
1120 NW Couch St., 10th Fl.
Portland, OR 97209-4128

U.S. Bankruptcy Court
450 Golden Gate Avenue, 18th Fl. (94102)
Mail Box 36099
San Francisco, CA 91402-3428

Stephen Huckvale
55 Thorbury Rd
Walsall West Midlands
(Returned 10/31/16)

Glenn Hendrick, Bitminer
Bitminer 128 223 Pameto Rd
Nokomis, Fl 34275-3917
(Returned 11/07/16)

Hans Hess Elevation Franchise Ventures
44100 N Fairfax Dr., 730
Arlington, VA 22203-1657
(Returned 1/24/17)

Anthony Vo
c/o Bryan Reyhani
Reyhani Nemirovsky LLP
200 Park Avenue, 17th floor
New York, NY 10166

Grant Pederson
12538 Botanical Ln
Frisco, TX 75035-0433
(Duplicate from 14-30725)

Monsoon Company, Inc.
1714 Franklin St. #100-142
Oakland, CA 94612-3488
(Duplicate from 14-30725)

Rajpreet Ahluwalia
20338 102nd Ave SE
Kent, WA 98031-5500
(Duplicate from 14-30725)

Davide Cavion
c/o Nancy Weng Trinh Law
99 N. 1st St., Suite 200
San Jose, CA 95113-1203

Luecke, Christian
FM Parker Brady Rembradtweg 378
1181 HC Amstelveen Netherlands
(Returned 10/19/16)

Ryszard Wroblewski
PO Box 7912
Wilmington, DE 19803-0912
(Returned 10/31/16)

Peter Tipple
30 St. Andrews Terrace Ashington
Northumb
(Returned 12/1/16)

Max Avroutski
2223 Bath Ave
Brooklyn, NY 11214-5603
(Returned 1/30/17)

Case: 14-30725    Doc# 564    Filed: 07/20/18    Entered: 07/20/18 18:14:34    NOTICE OF INTENT TO PAY
50
610417591.1    Page 50 of 50