# Exhibit 1

Case: 14-30725    Doc# 567-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 1 of 98



# INVOICE

From **Force 10 Partners**
20341 SW Birch, Suite 220
Newport Beach, CA 92660
(949) 357-2360
www.force10partners.com

| Invoice For | **Michael Kasolas, Trustee** | Invoice ID | **395** |
|---|---|---|---|
| | | Invoice Date | 08/10/2017 |
| | | Due Date | 08/10/2017 (upon receipt) |

| Subject | Professional services rendered. |
|---|---|

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 03/09/2017 - Preference / Avoidance Actions / Brian Weiss: Read complaint to recover preference action, letter from defendant's counsel, and document discovery. | 1.80 | $450.00 | **$810.00** |
| Service | 03/10/2017 - Preference / Avoidance Actions / Brian Weiss: Telco with M. Delaney re: information needed to prepare ordinary course analysis. | 0.20 | $450.00 | **$90.00** |
| Service | 03/20/2017 - Preference / Avoidance Actions / Brian Weiss: Analyze payment history payment provided by Richard, create spreadsheet to track payments. | 0.90 | $450.00 | **$405.00** |
| Service | 03/20/2017 - Preference / Avoidance Actions / Brian Weiss: Prepare analysis of new value. | 0.30 | $450.00 | **$135.00** |
| Service | 03/20/2017 - Preference / Avoidance Actions / Brian Weiss: Prepare correspondence to the working group re: information needed to prepare ordinary course analysis. | 0.30 | $450.00 | **$135.00** |
| Service | 03/22/2017 - Asset Analysis / Brian Weiss: Telco with A. McDow re: document production needed. | 0.20 | $450.00 | **$90.00** |
| Service | 03/24/2017 - Preference / Avoidance Actions / Brian Weiss: Analyze discovery documents sent by M. Delaney. Prepare analysis and opinion. | 3.40 | $450.00 | **$1,530.00** |
| Service | 03/27/2017 - Preference / Avoidance Actions / Brian Weiss: Prepare export report and financial analysis. | 1.30 | $450.00 | **$585.00** |
| Service | 03/27/2017 - Preference / Avoidance Actions / Chad Kurtz: Draft excerpts of expert report re: Sonic Manufacturing. | 3.20 | $350.00 | **$1,120.00** |

| Service | 03/27/2017 - Preference / Avoidance Actions / Patrick Lacy: Research days receivable outstanding industry ratios, capiq and RMA. | 2.70 | $350.00 | **$945.00** |
|---|---|---|---|---|
| Service | 03/27/2017 - Preference / Avoidance Actions / Patrick Lacy: Research days receivable outstanding industry ratios, capiq and RMA. | 1.80 | $350.00 | **$630.00** |
| Service | 03/28/2017 - Preference / Avoidance Actions / Brian Weiss: Prepare expert report. | 4.10 | $450.00 | **$1,845.00** |
| Service | 03/29/2017 - Preference / Avoidance Actions / Brian Weiss: Prepare expert report. | 2.00 | $450.00 | **$900.00** |
| Service | 05/23/2017 - Preference / Avoidance Actions / Brian Weiss: Analyze document production provided by F. Farivar. Analyze payments per document production and create a control log. | 1.40 | $450.00 | **$630.00** |
| Service | 05/24/2017 - Preference / Avoidance Actions / Brian Weiss: Analyze document production provided by F. Farivar. Analyze payments per document production and create a control log. | 3.30 | $450.00 | **$1,485.00** |
| Service | 05/25/2017 - Preference / Avoidance Actions / Brian Weiss: Analyze document production provided by F. Farivar. Analyze payments per document production and create a control log. | 2.30 | $450.00 | **$1,035.00** |
| Expense | 03/27/2017 - Research / Patrick Lacy: RMA benchmark report. | 1.00 | $155.00 | **$155.00** |
| Expense | 03/31/2017 - Research / Brian Weiss: Capital IQ report for SIC code days sales outstanding. | 1.00 | $199.00 | **$199.00** |
| Expense | Courtesy Discount - preparation of export report | 1.00 | -$4,450.00 | **-$4,450.00** |

|  |  | **Amount Due** | **$8,274.00** |
|---|---|---|---|

**Notes**

Wire Instructions:
Wells Fargo Bank
San Francisco, CA
Account# 9803725945
Routing # 121000248
F/B/O Force Ten Partners, LLC

EIN# 81-2745810

# Exhibit 2

# KOKJER PIEROTTI MAIOCCO & DUCK LLP
## 333 Pine Street, 5th Floor
## San Francisco, CA 94104
## (415) 981-4224

**INVOICE # 8169**

February 9, 2018

Hashfast Creditor Trust
c/o Michael G. Kasolas, Trustee
P.O. Box 26650
San Francisco, CA 94126

Re: Hashfast Creditor Trust
Case Number: 14-30725 DM

For professional services rendered for the period of June 23, 2015 through February 8, 2018 as follows:

## PROFESSIONAL TIME SUMMARY

| PROFESSIONAL | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Bang L. Zhu, Senior Accountant | 3.40 | 295.00 | $1,003.00 |
| Bang L. Zhu, Senior Accountant | 6.70 | 290.00 | $1,943.00 |
| Bang L. Zhu, Senior Accountant | 8.60 | 280.00 | $2,408.00 |
| Richard L. Pierotti, Partner | 5.80 | 450.00 | $2,610.00 |
| Richard L. Pierotti, Partner | 24.00 | 440.00 | $10,560.00 |
| Richard L. Pierotti, Partner | 22.90 | 425.00 | $9,732.50 |
| Richard L. Pierotti, Partner | 6.00 | 410.00 | $2,460.00 |
| Theo Fadel, Staff Accountant | 47.80 | 205.00 | $9,799.00 |
| Bruce Maddox, Senior Manager | 1.90 | 270.00 | $513.00 |
| Total Fees | | | $41,028.50 |
| Total Expenses | | | $ 1,591.17 |
| GRAND TOTAL | | | $42,619.67 |

*Make check payable to Kokjer, Pierotti, Maiocco & Duck LLP*

**EXHIBIT A**

## HASHFAST CREDITOR TRUST 14-30725 DM

February 09, 2018                                                    Invoice #    8169

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | **Ben L. Zhu, Senior Manager** | | |
| 4/18/2016 | Obtain tax id number for Creditor Trust online with IRS(.70); set-up 2015 skeletal tax return for Hashfast Creditor Trust and prepare 2016 Federal extension(.70). | 1.40 280.00/hr | 392.00 |
| 7/19/2016 | Preparation of post-confirmation quarterly report for the quarter ended 6/30/16 | 1.80 280.00/hr | 504.00 |
| 10/20/2016 | Preparation of post-confirmation quarterly report for the quarter ended 9/30/16 | 2.80 280.00/hr | 784.00 |
| 1/20/2017 | Preparation of post-confirmation quarterly report for the quarter ended 12/31/16 | 2.60 280.00/hr | 728.00 |
| 4/19/2017 | Preparation of post-confirmation quarterly report for the quarter ended 3/31/17 | 1.40 290.00/hr | 406.00 |
| 7/13/2017 | Preparation of post-confirmation quarterly report for the quarter ended 6/30/17 | 1.90 290.00/hr | 551.00 |
| 10/26/2017 | Preparation of post-confirmation quarterly report for the quarter ended 9/30/17 | 1.70 290.00/hr | 493.00 |
| 1/16/2018 | Start preparation of post-confirmation quarterly report for the quarter ended 12/31/17 | 1.10 290.00/hr | 319.00 |
| 1/17/2018 | Complete preparation of post-confirmation quarterly report for the quarter ended 12/31/17 | 0.60 290.00/hr | 174.00 |
| 2/8/2018 | Future estimated time to prepare post-confirmation quarterly reports for the quarters ended 3/31/18 and 6/30/18 | 3.40 295.00/hr | 1,003.00 |
| | SUBTOTAL: | 18.70 | 5,354.00 |
| | **Bruce Maddox** | | |
| 11/18/2015 | Set-up and access 3 Debtor QB data files on KPMD server | 0.50 270.00/hr | 135.00 |
| 11/23/2015 | Prepare spreadsheet schedules of information requested by Trustee's attorney from 3 QB files | 1.40 270.00/hr | 378.00 |
| | SUBTOTAL: | 1.90 | 513.00 |

# EXHIBIT A

## HASHFAST CREDITOR TRUST 14-30725 DM

February 09, 2018                                                        Invoice #    8169

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | **Richard L. Pierotti** | | |
| 6/23/2015 | Conference with Trustee regarding the case(.20). Review court documents including amended plan, disclosure statement, operating reports and liquidating trust agreement for case orientation(1.60) | 1.80<br>410.00/hr | 738.00 |
| 7/8/2015 | Review and respond to Trustee e-mail regarding FTB claims | 0.20<br>410.00/hr | 82.00 |
| 10/27/2015 | Meeting with Trustee to review Debtor records | 0.50<br>410.00/hr | 205.00 |
| 11/18/2015 | Conference with Trustee's attorney regarding bitcoin issues(.20). Reearch Treasury and IRS positions regarding bitcoin as a currency(.80). E-mail to Trustee's attorney regarding the same(.20). | 1.20<br>410.00/hr | 492.00 |
| 11/23/2015 | Review 2 QuickBooks files and instruct staff member in schedules to download(2.10). E-mail financial information to Trustee's Attorney(.20). | 2.30<br>410.00/hr | 943.00 |
| 2/25/2016 | E-mail to Trustee regarding financial records available for Hashfast Technologies LLC | 0.10<br>425.00/hr | 42.50 |
| 3/7/2016 | Review Hashfast LLC and post-petition Hashfast Technologies LLC QuickBooks financial data(2.40); e-mail to Victor Delaglio regarding pre-petition Hashfast Technologies QuickBooks data file(.10). | 2.50<br>425.00/hr | 1,062.50 |
| 3/8/2016 | Review Hashfast Technologies LLC pre-petition QuickBooks activity in 2013(2.70); conference with Trustee's attorney regarding solvency and consideration for Lowe Services(.70). | 3.40<br>425.00/hr | 1,445.00 |
| 3/10/2016 | Review 3 QuickBooks data files and obtain preliminary information necessary for insolvency analysis in August/September 2013 | 1.90<br>425.00/hr | 807.50 |
| 4/12/2016 | Review disclosure documents forwarded by Trustee's attorney(.30); respond to Trustee's e-mail regarding the same(.10). | 0.30<br>425.00/hr | 127.50 |
| 4/13/2016 | 2 e-mails to Trustee's attorney regarding QuickBooks records | 0.20<br>425.00/hr | 85.00 |
| 4/18/2016 | Meeting with Trustee regarding 2015 tax returns and extension | 0.40<br>425.00/hr | 170.00 |
| 5/20/2016 | Review Chapter 11 plan for preparation of quarterly reports(.80); conference with Trustee regarding quarterly reports(.10). | 0.90<br>425.00/hr | 382.50 |
| 6/11/2016 | Preparation of quarterly post-confirmation reports for the quarters ended 6/30/15, 9/30/15, 12/31/15 and 3/31/16 | 4.80<br>425.00/hr | 2,040.00 |
| 6/28/2016 | Conference with Trustee regarding electronic records(.20). Search available electronic records and respond to Trustee's e-mail regarding the same(.50). | 0.70<br>425.00/hr | 297.50 |

**EXHIBIT A**

# HASHFAST CREDITOR TRUST 14-30725 DM

February 09, 2018                                              Invoice #    8169

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/19/2016 | Review and revise 2nd quarter 2016 post-confirmation report(.50); meeting with Trustee to review report(.20). | 0.70 425.00/hr | 297.50 |
| 7/20/2016 | Review court documents including plan and Creditor Trust agreement for tax preparation | 1.30 425.00/hr | 552.50 |
| 9/12/2016 | Review settlement agreement related to Barber for tax implications(.20). Preparation of 2015 Federal and California fiduciary income tax returns for liquidating trust(2.40). | 2.60 425.00/hr | 1,105.00 |
| 10/19/2016 | Review Form 2 and bank statements; instruct staff member in quarterly post-confirmation report preparation(.30). Review status of pending litigation and update post-confirmation report schedule(.20). | 0.50 425.00/hr | 212.50 |
| 10/20/2016 | Review bank statements and cash receipts/cash disbursements; instruct staff member in preparation of post confirmation report for the quarter ended September 30, 2016 | 0.40 425.00/hr | 170.00 |
|  | Review post-confirmation report for the quarter ended September 30, 2016 and draft disclosure note(.40); e-mail report to Trustee(.10). | 0.50 425.00/hr | 212.50 |
| 10/21/2016 | Calculate quarterly US Trustee fees for the 3rd quarter of 2016 and e-mail Trustee regarding the same | 0.20 425.00/hr | 85.00 |
| 10/24/2016 | Conference with Trustee regarding 3rd quarter of 2016 post-confirmation report(.20). Review bank statements and Form 2; instruct staff member in report preparation(.20). | 0.40 425.00/hr | 170.00 |
| 12/6/2016 | Conference with Trustee and Trustee's attorney regarding information needed for tax return reporting of the Grantor Trust | 0.20 425.00/hr | 85.00 |
| 1/17/2017 | Respond to Trustee's e-mail regarding 2016 tax returns | 0.10 425.00/hr | 42.50 |
| 1/19/2017 | Review Trustee's Form 2 and bank statements; instruct staff member in preparation of quarterly post-confirmation report | 0.20 425.00/hr | 85.00 |
| 1/20/2017 | Review, revise and draft disclosure note post-confirmation report for the quarter ended 12/31/16(.40); meeting with Trustee to review report(.20). | 0.60 425.00/hr | 255.00 |
| 3/16/2017 | Review Debtor's 3 separate QuickBooks file and prepare spreadsheets requested by Trustee's attorney | 3.80 440.00/hr | 1,672.00 |
| 3/17/2017 | Additional review of 3 QuickBooks files; prepare additional spreadsheets requested by Trustee's attorney and identify available back-up documentation in QuickBooks for Sonic activity(5.60); 3 e-mails to Trustee's attorney regarding the same(.30). | 5.90 440.00/hr | 2,596.00 |
| 3/20/2017 | E-mail to Trustee's attorney regarding Sonic invoices/payments | 0.20 440.00/hr | 88.00 |

# EXHIBIT A

## HASHFAST CREDITOR TRUST 14-30725 DM

February 09, 2018                                                                    Invoice #    8169

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/6/2017 | Start work on trial balance for preparation of 2016 Federal and California fiduciary tax returns | 1.80<br>440.00/hr | 792.00 |
| 4/19/2017 | Review post-confirmation quarterly report for the quarter ended 3/31/17 and draft disclosure note(.40); e-mail report to Trustee(.10). | 0.50<br>440.00/hr | 220.00 |
| 7/13/2017 | Review status of pending litigation; review post-confirmation report for the quarter ended June 30, 2017 and draft disclosure note for report(.50). E-mail report to Trustee(.10). | 0.60<br>440.00/hr | 264.00 |
| 9/27/2017 | Review creditor percentage breakdown; instruct staff member in tax preparation | 0.60<br>440.00/hr | 264.00 |
| 10/1/2017 | Review post-confirmation docket and entries related to claim objections/claim amendments for the purpose of adjusting beneficiary percentages for liquidating trust | 2.20<br>440.00/hr | 968.00 |
| 10/2/2017 | Preparation of 2016 Grantor Trust Federal and California income tax returns; draft disclosure notes for tax returns and draft grantor letter | 6.80<br>440.00/hr | 2,992.00 |
| 10/26/2017 | Review post-confirmation report for the quarter ended 9/30/17 and draft disclosure notes(.50); meeting with Trustee regarding report(.20). | 0.70<br>440.00/hr | 308.00 |
| 1/16/2018 | Conference with Trustee regarding quarterly post-confirmation report | 0.10<br>440.00/hr | 44.00 |
| 1/17/2018 | Review quarterly post-confirmation report for the quarter ended 12/31/17 and draft disclosure note for report | 0.50<br>440.00/hr | 220.00 |
| 1/18/2018 | Meeting with Trustee regarding 12/31/17 post-confirmation report and closing of case | 0.30<br>440.00/hr | 132.00 |
| 2/7/2018 | Preparation of 2017 Federal and California fiduciary tax returns for the Trust; draft disclosure notes for tax returns | 4.80<br>450.00/hr | 2,160.00 |
| 2/8/2018 | Future estimated time to review post-confirmation quarterly reports for the quarters ended 3/31/18 and 6/30/18 and draft disclosure notes for tax returns | 1.00<br>450.00/hr | 450.00 |
| | SUBTOTAL: | 58.70 | 25,362.50 |
| | Theo Fadel | | |
| 10/2/2016 | Review original and amended claims; make revisions to spreadsheet and change percentage allocations of creditors in tax software(3.20). Final review of names, addresses, tax id numbers and percentages for creditors(3.10). | 6.30<br>205.00/hr | 1,291.50 |
| 9/26/2017 | Prepare excel spreadsheet with names and claim amounts for 680 creditors. Remove duplicate claims.  Review amended claims for correct claim amount(6.50)  Start inputting names, addresses, tax id numbers and | 8.50<br>205.00/hr | 1,742.50 |

**EXHIBIT A**

## HASHFAST CREDITOR TRUST 14-30725 DM

February 09, 2018                                                                 Invoice #    8169

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | ownership percentages of 680 creditors to tax software(2.00). |  |  |
| 9/27/2017 | Make revisions to spreadsheet for 680 creditors based upon RP review(3.20); Continue inputting names, addresses, tax id numbers and ownership percentages of 680 creditors to tax software(4.00). | 7.20 205.00/hr | 1,476.00 |
| 9/28/2017 | Continue inputting names, addresses, tax id numbers and ownership percentages of 680 creditors to tax software | 9.80 205.00/hr | 2,009.00 |
| 9/29/2017 | Continue inputting names, addresses, tax id numbers and ownership percentages of 680 creditors to tax software | 7.40 205.00/hr | 1,517.00 |
| 10/1/2017 | Continue inputting names, addresses, tax id numbers and ownership percentages of 680 creditors to tax software | 8.60 205.00/hr | 1,763.00 |
|  | SUBTOTAL: | 47.80 | 9,799.00 |
|  | For professional services rendered | 127.10 | $41,028.50 |
|  | Additional Charges : |  |  |
|  | Expenses |  |  |
| 2/8/2018 | Case Expenses (See details following page). |  | 1,591.17 |
|  | SUBTOTAL: |  | 1,591.17 |
|  | Total costs |  | $1,591.17 |
|  | Total amount of this bill |  | $42,619.67 |

| DATE | | COPIES | (AT COST) POSTAGE | FEES & OTHER | INITIAL |
|---|---|---|---|---|---|
| | **CASE NAME: HASHFAST CREDITOR TRUST 14-30725 DM** | | | | |
| 10/5/17 | Mail 2016 K-1s to Grantors (493) | | | | |
| | $1.15 x 76 | | $87.40 | | |
| | $0.46 x 260 | | $119.60 | | |
| | | | | | |
| 2/8/18 | Mail 2017 K-1s to Grantors (525) | | | | |
| | $1.35 x 169 | | $228.15 | | |
| | $0.47 x 356 | | $167.32 | | |
| | | | | | |
| | **Mailing Tax Returns to IRS, FTB & Special Procedures** | | | | |
| 10/3/17 | 2016 | | $72.30 | | |
| 9/9/99 | 2017 | | $74.40 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Copies from Machine Counter | 4210 | | | |
| | **Total Copies** | 4210 | | | |
| | x | $0.20 | | | |
| | **Sub-Total** | $842.00 | $749.17 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | **SUMMARY** | | | | |
| | Copies | $842.00 | | | |
| | Postage at actual cost | $749.17 | | | |
| | Fees & Other | | | | |
| | **GRAND TOTAL** | $1,591.17 | | | |
| | | | | | |

# Exhibit 3

# BakerHostetler

Michael Kasolas, Liquidating Trustee
1301 Clay St Room 680N
Oakland, CA 094612

| | |
|---|---|
| Invoice Date: | 03/02/18 |
| Invoice Number: | 50477557 |
| B&H File Number: | 09866/107945/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Represent liquidating trustee**

For professional services rendered through February 2, 2018

**BALANCE FOR THIS INVOICE DUE BY 04/01/18          $      217,710.35**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50477557**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50477557** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Michael Kasolas, Liquidating Trustee
1301 Clay St Room 680N
Oakland, CA 094612

Invoice Date:        03/02/18
Invoice Number:        50477557
B&H File Number:  09866/107945/000001
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**        **Represent liquidating trustee**

For professional services rendered through February 2, 2018

| | | |
|---|---|---|
| **Fees** | $ | 200,811.50 |
| **Expenses** | $ | 16,898.85 |
| **BALANCE FOR THIS INVOICE DUE BY 04/01/18** | $ | 217,710.35 |
| **PREVIOUS BALANCE** | | 177,199.61 |
| **TOTAL BALANCE DUE** | | 394,909.96 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

**Regarding:** **Represent liquidating trustee**

Matter Number: 107945.000001

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| McDow Ashley M. | 85.00 | $ 575.00 | $ 48,875.00 |
| McDow Ashley M. | 0.50 | 610.00 | 305.00 |
| McDow Ashley M. | 0.30 | 0.00 | 0.00 |
| Delaney Michael T. | 20.80 | 0.00 | 0.00 |
| Delaney Michael T. | 181.10 | 430.00 | 77,873.00 |
| Delaney Michael T. | 1.30 | 485.00 | 630.50 |
| Farivar, Fahim | 102.40 | 410.00 | 41,984.00 |
| Farivar, Fahim | 0.50 | 465.00 | 232.50 |
| Farivar, Fahim | 2.20 | 380.00 | 836.00 |
| Farivar, Fahim | 5.90 | 0.00 | 0.00 |
| Layden Andrew V. | 1.60 | 0.00 | 0.00 |
| Layden Andrew V. | 13.90 | 340.00 | 4,726.00 |
| Lane Deanna L | 0.30 | 0.00 | 0.00 |
| Lane Deanna L | 2.70 | 260.00 | 702.00 |
| Ojeda, Roxane E. | 121.20 | 165.00 | 19,998.00 |
| Ojeda, Roxane E. | 38.10 | 0.00 | 0.00 |
| Villamayor Fidentino L. | 0.30 | 0.00 | 0.00 |
| Villamayor Fidentino L. | 11.30 | 380.00 | 4,294.00 |
| Lasko Seth D. | 0.90 | 395.00 | 355.50 |
| **Total** | **590.30** | | $ **200,811.50** |

| Date | Name | Rate | Hours | Amount | Activity |
|------|------|-----:|------:|-------:|----------|
| 01/20/17 | Delaney Michael T. | 430.00 | 0.80 | 344.00 | |

Confer with Ms. McDow and Mr. Kasolas regarding the status of the Sonic adversary proceeding and strategy for prosecuting the same, potential breach of contract claims against Uniquify and other suppliers, the status of the claim objection resolutions, and general matters pertaining to the administration of the bankruptcy case

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

| 02/17/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |
|---|---|---|---|---|

Follow-up correspondence to/from and conference call with Eduardo DeCastro regarding revival of Google server for former HF employees

| 02/17/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Correspondence to/from Eduardo DeCastro regarding Hashfast server and logistics surrounding revival of same

| 02/22/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
|---|---|---|---|---|

Confer with Mr. Kasolas regarding his review and analysis of certain documents concerning the administration of the trust assets

| 04/14/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Conference call with Liquidating Trustee regarding various matters in case, including status of discovery relating to World Electronics

| 04/25/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |
|---|---|---|---|---|

Finalize the proposed correspondence to Google relating to the request for access to the Hashfast Google accounts

| 05/15/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |
|---|---|---|---|---|

Conference call with Michael Kasolas regarding various matters in case, including mediators for Sonic adversary and status of document retrieval

| 05/22/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |
|---|---|---|---|---|

Confer and correspond with Mr. Kasolas regarding the reactivation of the Google drive account for discovery in the Sonic adversary and review of the documents on the same, and the preparations for the Sonic mediation

| 05/25/17 | Delaney Michael T. | 430.00 | 2.10 | 903.00 |
|---|---|---|---|---|

Review and analyze plan and trust provisions governing the authority of the liquidating trustee to pay administrative expenses, including whether such expenditures require Court approval or notice

| 05/26/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |
|---|---|---|---|---|

Conference call with Michael Kasolas regarding manner in which to deal with Force 10 Partners engagement in light of upcoming settlement and status of email retrieval from company accounts for Sonic adversary proceeding and potential action to be commenced against World Electronics

| 07/10/17 | Villamayor Fidentino L. | 380.00 | 0.50 | 190.00 |
|---|---|---|---|---|

Follow up with Mr. Kelly of Advance Discovery with additional updates to statement of work to be provided to Mr. Delaney.

| 08/11/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
|---|---|---|---|---|

Correspond with Mr. Kasolas regarding the recovery of the Google drive correspondence

| 09/06/17 | McDow Ashley M. | 575.00 | 0.50 | 287.50 |
|---|---|---|---|---|

Conference call with and correspondence to Michael Kasolas regarding various issues in case, including status of document recovery related to World Electronics and payment to be made on account of administrative claim

Baker & Hostetler LLP

Case: 14-30725    Doc# 367-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 16 of 98

Michael Kasolas, Liquidating Trustee

| | |
|---|---|
| Invoice Date: | 03/02/18 |
| Invoice Number: | 50477557 |
| Matter Number: | 107945.000001 |
| | Page 5 |

09/20/17    Delaney Michael T.                    430.00        0.30        129.00

  Confer and correspond with Mr. Kasolas regarding the status of the administration

09/20/17    McDow Ashley M.                      575.00        0.30        172.50

  Conference call with Michael Kasolas regarding various matters in case, including status of document review and manner in which to proceed with respect to Sonic litigation

10/13/17    Delaney Michael T.                    430.00        0.20        86.00

  Evaluate potential limitations issues for claims against World Electronics

10/13/17    Villamayor Fidentino L.               380.00        1.50        570.00

  Coordinate request to process and load client emails into Relativity with Integreon requested by Mr. Delaney in preparation for immediate review.

01/09/18    Delaney Michael T.                    485.00        0.30        145.50

  Review plan and trust agreement in preparation of correspondence to Mr. Kasolas regarding the payment of Force 10 Partners

01/09/18    Delaney Michael T.                    485.00        0.20        97.00

  Confer and correspond with Ms. McDow and Mr. Kasolas regarding the payment of Force 10 Partners per the plan and trust agreement

01/30/18    Delaney Michael T.                    485.00        0.60        291.00

  Confer with Mr. Kasolas regarding multiple matters, including the resolution of the Sonic adversary and the requisite steps to close the case and make final distributions

**Case Administration(B110)**                                 **10.10**     **4,637.00**

01/13/17    McDow Ashley M.                      575.00        0.50        287.50

  Conference call with Mark Felger regarding additional sources of recovery, including potential action against World Electronics, sale of patent, and objection to fee application

01/13/17    McDow Ashley M.                      575.00        0.30        172.50

  Review correspondence from Eduardo DeCastro regarding patent inquiry received and correspondence to client regarding same

01/14/17    McDow Ashley M.                      575.00        0.20        115.00

  Conference call with Michael Kasolas regarding manner in which to respond to patent inquiry

01/22/17    McDow Ashley M.                      575.00        0.20        115.00

  Correspondence to/from Eduardo DeCastro regarding basis for potential action against Ciara and correspondence to/from Mark Felger regarding same

01/30/17    McDow Ashley M.                      575.00        0.20        115.00

  Correspondence to/from Eduardo DeCastro regarding World Electronics contract(s) and correspondence to/from Mark Felger regarding same

Baker & Hostetler LLP

| 02/01/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer and correspond with Ms. McDow and Mr. de Castro regarding the contract for World Electronics

| 02/15/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Correspondence to/from Mark Felger and Michael Kasolas regarding recent discussions with Chad Spackman with respect to World Electronics and need for conference call to discuss same

| 02/16/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Correspondence to/from Mark Felger and Michael Kasolas regarding recent discussions with Simon Barber with respect to World Electronics and need for conference call to discuss same

| 02/17/17 | McDow Ashley M. | 575.00 | 0.90 | 517.50 |
|---|---|---|---|---|

Conference call with Michael Kasolas and Mark Felger regarding World Electronics

| 02/24/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer and correspond with Mr. Kasolas regarding potential World Electronics adversary and review of salient documents and communications as well as the status of the D&O settlement payment

| 03/09/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |
|---|---|---|---|---|

Conference call with Mark Felger regarding status of search for documents related to World Electronics

| 06/19/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |
|---|---|---|---|---|

Correspondence to/from Eduardo DeCastro regarding gmail accounts likely to contain certain information and documentation related to Sonic and World Electronics

| 08/09/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |
|---|---|---|---|---|

Conference call with Eduardo DeCastro regarding potential revenue stream to be received on account of future chips to be manufactured as a result of post-petition agreement

| 10/13/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Correspondence to/from Mark Felger, potential special counsel, regarding statute of limitations with respect to World Electronics and confer with Michael Delaney regarding same

| 10/24/17 | Ojeda, Roxane E. | 165.00 | 4.00 | 660.00 |
|---|---|---|---|---|

Assess World Electronics documents in Relativity and identify responsive and "hot" documents relating to terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.

| 10/25/17 | Ojeda, Roxane E. | 165.00 | 7.50 | 1,237.50 |
|---|---|---|---|---|

Access World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.

| 10/26/17 | Ojeda, Roxane E. | 165.00 | 8.00 | 1,320.00 |
|---|---|---|---|---|

Access World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 10/27/17 | Ojeda, Roxane E. | 165.00 | 5.30 | 874.50 |

Access World Electronics documents in Relativity and continued to identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.

| 10/31/17 | Ojeda, Roxane E. | 165.00 | 6.00 | 990.00 |

Print and compile World Electronics "hot" documents; assemble attorney work product binders regarding same; assess World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.

| 11/01/17 | Ojeda, Roxane E. | 165.00 | 4.00 | 660.00 |

Review and analyze World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.

| 11/03/17 | Ojeda, Roxane E. | 165.00 | 6.00 | 990.00 |

Continue to review and analyze World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.; de-duplicate responsive documents; assemble working binders containing "hot" items.

| 11/06/17 | Ojeda, Roxane E. | 165.00 | 5.50 | 907.50 |

Continue to review and analyze World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.; de-duplicate responsive documents; identify best in chain; assemble working binders containing "hot" items.

| 11/07/17 | Ojeda, Roxane E. | 165.00 | 3.00 | 495.00 |

Continue to review and analyze World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.; de-duplicate responsive documents; identify best in chain; assemble working binders containing "hot" items.

| 11/08/17 | Ojeda, Roxane E. | 165.00 | 4.00 | 660.00 |

Continue to review and analyze World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.; de-duplicate responsive documents; identify best in chain; assemble working binders containing "hot" items.

| 11/09/17 | Ojeda, Roxane E. | 165.00 | 3.80 | 627.00 |

De-duplicate responsive documents in Relativity and identify best in chain.

| 11/10/17 | Ojeda, Roxane E. | 165.00 | 0.70 | 115.50 |

Continue to de-duplicate responsive documents in Relativity and identify best in chain.

| 11/13/17 | Ojeda, Roxane E. | 165.00 | 3.00 | 495.00 |

Continue to de-duplicate relevant documents in Relativity and identify best in chain.

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 11/14/17 | Ojeda, Roxane E. | 165.00 | 4.30 | 709.50 |

Code final batch of potentially relevant documents, de-duplicate and identify best in chain.

| 11/15/17 | Ojeda, Roxane E. | 165.00 | 3.90 | 643.50 |

Assess remaining batch of potentially relevant documents and conclude coding, de-duplicating, and identifying best in chain; compile final batch of "hot" items and assemble binder regarding same.

**Asset Analysis and Recovery(B120)**      **73.30**      **13,770.50**

| 01/13/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the potential offer to purchase the intellectual property and other non-tangible assets of Hashfast

| 01/17/17 | Farivar, Fahim | 410.00 | 1.20 | 492.00 |

Review Mr. De Castro's correspondence regarding purchase of certain IP, review various documents to identify nature and scope of IP still held by Trust, confer with Ms. McDow regarding same, and prepare responsive correspondence to Mr. De Castro based upon same

| 01/20/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review and revise correspondence regarding remaining IP to be sent to Mr. DeCastro in response to his inquiry regarding the purchase of same and confer with Fahim Farivar regarding modifications to be made to same

| 01/23/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |

Finalize correspondence to Mr. DeCastro regarding potential purchase IP

| 02/05/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Review Mr. James Rodriguez de Castro's correspondence in response to settlement communications regarding the intellectual property and confer with Ms. McDow regarding the same.

| 02/10/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer with patent counsel regarding potential sale of intellectual property rights

| 02/10/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Confer with Mr. Delaney and Ms. McDow regarding the negotiations to purchase and sell the patent application and the related rights with Mr. De Castro and his request for information and the potential to revive the application.

| 02/14/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Review the patent application and follow up correspondence to Mr. De Castro in response to his request for information regarding the Debtors' patents and intellectual property rights.

| 02/21/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Review correspondence from Mr. De Castro regarding his interest to purchase the Debtors' intellectual property rights and confer with Ms. McDow regarding the same.

# Baker & Hostetler LLP

| 07/07/17 | Farivar, Fahim | 410.00 | 0.50 | 205.00 |
|---|---|---|---|---|

Confer with Ms. McDow regarding the interest of a potential buyer (Mr. Avram) to acquire the remaining intellectual property and patent portfolio owned by the Debtors and follow up correspondence to Mr. Avram regarding the same.

| 07/20/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Conference call with Sharon Kopman, counsel for OakRidge, regarding potential purchase of remnant estate assets

| **Asset Disposition(B130)** | | | **3.70** | **1,591.00** |
|---|---|---|---|---|

| 01/12/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer with Mr. Christmas regarding status of the bankruptcy case and administration of the trust assets

| 01/27/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |
|---|---|---|---|---|

Correspond with Messrs. Ahmad, Maes, and Nahum regarding status of bankruptcy case and claim(s) against the estate

| 01/27/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |
|---|---|---|---|---|

Review and draft response to correspondence from Mr. Bosse regarding distributions from the Hashfast trust

| 02/01/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Correspond with Mr. Maes regarding status of bankruptcy case and distributions from the Hashfast Creditor Trust

| 03/07/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer with Mr. Lam regarding the status of the bankruptcy case

| 04/19/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Telephone calls to/from Oivier Rebeyrat, creditor, regarding status of case and likelihood of distributions

| 06/16/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Correspondence to/from Warren Tsang, creditor, regarding address change, and confer with Sonia Gaeta regarding same

| 06/26/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Conference call with Paul Croscup, creditor, regarding status of administration of case and change of address and correspondence to/from same regarding updated contact information

| 07/07/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Conference call with Avram Cheaney, creditor, regarding status of distributions to be made to priority creditors and potential purchase of specific intellectual property remaining in liquidating trust, correspondence to Michael Delaney regarding former, and confer with Fahim Farivar regarding latter

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 07/10/17 | Farivar, Fahim | 410.00 | 1.80 | 738.00 |
|---|---|---|---|---|

Review the third batch of documents produced by Sonic, update the analysis invoice/payment file based on the third batch of invoices produced by Sonic, prepare New Value Analysis based on invoices/ wire transfer information and confer with Ms. McDow and Mr. Delaney regarding the same.

| 07/31/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer and correspond with Messrs. Gallo and Montague regarding the status of the bankruptcy case and distributions therefrom

| 08/02/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer with Mr. Elfassy regarding the status of the bankruptcy case and disposition of the claim objection

| 08/29/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer with Mr. Lamm regarding the status of the bankruptcy case and potential distributions to creditors

| 09/07/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer with multiple creditors regarding the resolution of the claim objections

| 10/26/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Telephone conference with Trenton Bullock regarding his claim and the status of the bankruptcy case.

| 11/22/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer with creditor Strategic Counsel regarding the status of the bankruptcy case and administration

| **Meeting and Communication with Creditors(B150)** | | | **5.90** | **2,586.00** |
|---|---|---|---|---|

| 12/23/16 | Farivar, Fahim | 380.00 | 0.50 | 190.00 |
|---|---|---|---|---|

Prepare Notice of Hearing on the Second Interim Application for Baker and confer with Ms. McDow and Mr. Delaney regaridng same.

| 12/23/16 | Farivar, Fahim | 380.00 | 1.40 | 532.00 |
|---|---|---|---|---|

Begin drafting Baker's Second Interim Fee Application, including the Declaration of Ms. McDow in support.

| 12/23/16 | Farivar, Fahim | 380.00 | 0.30 | 114.00 |
|---|---|---|---|---|

Ccrrespondence to Ms. Baca regarding finalizing the invoices for the Second Interim Period and confer with Ms. McDow and Mr. Delaney regarding the same.

| 01/09/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer with debtor's counsel regarding the submission of pre-confirmation fee applications

| 01/13/17 | Delaney Michael T. | 430.00 | 0.80 | 344.00 |
|---|---|---|---|---|

Finalize exhibits in support of the Baker final application for the allowance fees and expenses

| 01/13/17 | Layden Andrew V. | 340.00 | 0.90 | 306.00 |
|---|---|---|---|---|

Correspondence to Mr. Delaney regarding recovery on all claims made formally or informally for purposes of fee application.

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

01/13/17   McDow Ashley M.                          575.00       0.50        287.50
Review and analyze Final Application For Compensation And Reimbursement of Expenses of Katten Muchin and correspondence to/from Mark Felger regarding potential objection to same to be filed

01/13/17   McDow Ashley M.                          575.00       0.30        172.50
Review and revise invoices for December 2016-January 2017 in preparation for finalizing Final Fee Application of Baker Hostetler and confer with Sonia Gaeta regarding modifications to be made to same prior to finalizing

01/17/17   McDow Ashley M.                          575.00       0.60        345.00
Review and revise invoices for December 2016 in order to provide same in support of Notice of Intent to Pay Professional Fees

01/18/17   McDow Ashley M.                          575.00       0.50        287.50
Conference call with Mark Felger regarding specific objections to Katten fee application and potential range of settlement

01/22/17   McDow Ashley M.                          575.00       0.50        287.50
Conference call with Michael Kasolas and Mark Felger regarding potential objection to Katten fee application

01/23/17   Farivar, Fahim                             0.00       0.30          0.00
Revise and update First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP and confer with Ms. McDow and Mr. Delaney regarding the same

01/24/17   Farivar, Fahim                           410.00       0.40        164.00
Continue drafting the First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP and confer with Ms. McDow and Mr. Delaney regarding same

01/25/17   McDow Ashley M.                          575.00       1.00        575.00
Conference call with Mark Felger and Mark Felger and Michael Kasolas regarding manner in which to respond to issues raised and offer made by Craig Barbarosh with respect to Katten's fee application

01/26/17   Farivar, Fahim                           410.00       1.20        492.00
Prepare Declaration of Ashley M. McDow in support of the First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP.

01/26/17   Farivar, Fahim                           410.00       0.70        287.00
Prepare summary sheet for the invoices, including the aggregate time billed at specified rate for each professional and paraprofessional who provided compensable services for the First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP.

01/26/17   Farivar, Fahim                             0.00       0.10          0.00
Correspond to Ms. Baca regarding the proforma edits to the invoices in support of the Review the First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP and confer with Ms. McDow regarding the same.

01/26/17   Farivar, Fahim                           410.00       0.10         41.00
Correspond to Ms. Baca regarding the pro forma edits to the invoices.

Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati   Cleveland   Columbus      Costa Mesa   Denver
Houston     Los Angeles  New York     Orlando     Philadelphia  Seattle      Washington, DC

| 01/26/17 | Farivar, Fahim | 410.00 | 1.40 | 574.00 |

Continue drafting First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP.

| 01/27/17 | Farivar, Fahim | 410.00 | 5.80 | 2,378.00 |

Continue drafting First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP.

| 01/30/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with co-counsel regarding joint statement relating to Katten fee application

| 01/30/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Review and revise joint statement regarding informal objections to Katten Muchin fee application

| 01/30/17 | Farivar, Fahim | 410.00 | 1.50 | 615.00 |

Continue drafting the First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP and confer with Ms. McDow regarding the same.

| 01/31/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with co-counsel and Mr. Kasolas regarding the joint statement relating to the Katten fee application

| 01/31/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Finalize and prepare joint statement regarding the Katten fee application for filing

| 02/01/17 | Delaney Michael T. | 430.00 | 2.90 | 1,247.00 |

Begin reviewing and revising first notice of intent to pay post-confirmation administrative claim of Baker & Hostetler

| 02/02/17 | Delaney Michael T. | 430.00 | 2.70 | 1,161.00 |

Continue reviewing and revising the notice of intent to pay Baker & Hostetler

| 02/02/17 | Delaney Michael T. | 430.00 | 1.50 | 645.00 |

Review and revise declaration of Ashley M. McDow in support of Notice of intent to pay Baker & Hostetler

| 02/02/17 | Delaney Michael T. | 0.00 | 0.30 | 0.00 |

Correspond with Ms. McDow regarding the notice of intent to pay Baker & Hostetler

| 02/06/17 | Delaney Michael T. | 430.00 | 0.90 | 387.00 |

Finalize the notice of intent to pay post-confirmation compensation to Baker & Hostetler LLP and declaration in support thereof

| 02/06/17 | Delaney Michael T. | 0.00 | 0.30 | 0.00 |

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the notice of intent to pay Baker & Hostetler on account of the post-confirmation services rendered and fees incurred

| 02/06/17 | Farivar, Fahim | 0.00 | 0.10 | 0.00 |

Review Mr. Delaney's comments to the First Notice of Intent to Pay Post-Confirmation Professional Fees and Expenses of Baker & Hostetler LLP and confer with him regarding the same.

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Michael Kasolas, Liquidating Trustee        Invoice Date:    03/02/18
       Invoice Number:    50477557
       Matter Number:    107945.000001
       Page 13

| 02/06/17 | McDow Ashley M. | 575.00 | 1.30 | 747.50 |
|---|---|---|---|---|

Review and revise Notice of Intent to Pay Professionals and correspondence to/from Michael Delaney regarding modifications to be made to same

| 02/07/17 | Delaney Michael T. | 0.00 | 0.70 | 0.00 |
|---|---|---|---|---|

Finalize and prepare notice of intent to pay Baker for post-confirmation services rendered for filing

| 02/12/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
|---|---|---|---|---|

Correspond with Mr. Kasolas regarding the results of the fee application hearings

| 02/15/17 | Delaney Michael T. | 0.00 | 0.10 | 0.00 |
|---|---|---|---|---|

Confer and correspond with Ms. McDow regarding the order approving the Baker pre-confirmation fee application

| 02/15/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Review entered Order Approving Final Application For Compensation and Reimbursement of Expenses of Counsel to the Debtor and correspondence to/from Michael Delaney regarding status of lodgment of order approving fees and expenses of Baker Hostetler

| 02/16/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Review entered Order Approving Final Application for Compensation and Reimbursement of Expenses of Baker Hostetler and confirm no interlineations made by Court

| 02/22/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Review docket to determine whether any objection or opposition had been filed to the notice of intent to pay Baker for post-confirmation services rendered

| 05/11/17 | McDow Ashley M. | 575.00 | 1.30 | 747.50 |
|---|---|---|---|---|

Review and revise invoices from January 2017 through March 2017 in order to provide same in support of Notice to Pay Professional Fees

**Fee - Employment Application(B160)**        **33.00**      **13,859.00**

| 01/24/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Review redline of amended answer to Sonic Manufacturing preference complaint

| 01/27/17 | Layden Andrew V. | 340.00 | 0.30 | 102.00 |
|---|---|---|---|---|

Email to Mr. Delaney and Ms. McDow regarding status of Sonic adversary proceeding

| 01/30/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Conference call with Andrew Layden regarding status of discovery to be propounded in Sonic adversary

| 01/31/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer with Ms. McDow and Mr. Kasolas regarding status of Sonic discovery and Uniquify breach of contract analysis

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| 02/21/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with Ms. McDow regarding discovery in the Sonic adversary and dismissal of the de Castro adversary in light of the D&O settlement

| 03/02/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Review documents potentially relevant to the avoidance analysis for the Sonic adversary proceeding and prepare the same for production to expert

| 03/02/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer with Messrs. Meislik and Weiss regarding the documentation and information needed for the preference analysis for the Sonic adversary proceeding and expert report

| 03/02/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Confer with Mr. Delaney and Ms. Gaeta regarding documents to be turned over to the expert to prepare the expert report for the case of Kasolas v. Sonic.

| 03/02/17 | Layden Andrew V. | 340.00 | 0.50 | 170.00 |

Review data request from expert in Sonic adversary, review available information and respond.

| 03/03/17 | Delaney Michael T. | 430.00 | 1.30 | 559.00 |

Continue reviewing documents requested by expert for preparation of preference analysis and expert report in Sonic adversary proceeding

| 03/07/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with proposed expert witness regarding documents for preference analysis in Sonic adversary proceeding

| 03/08/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Correspond with Mr. Meislik regarding the documents necessary for the preference analysis in the Sonic adversary

| 03/10/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Mr. Weiss regarding the preference analysis for the Sonic adversary proceeding and additional documentation required to complete the same

| 03/13/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer with Mr. Kasolas regarding the status of the Sonic adversary and potential alternative resolution mechanisms available for the action

| 03/15/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with Messrs. Pierotti and Weiss regarding the QuickBooks files for Hashfast and preference analysis for the Sonic adversary

| 03/20/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with Mr. Weiss regarding documents for the preference analysis

| 03/22/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with Mr. Weiss regarding information and documents needed for preference analysis in Sonic adversary proceeding

Baker&Hostetler LLP

Case: 14-30725 Doc# 367-1 Filed: 08/15/18 Entered: 08/15/18 17:46:38 Page 26 of 98

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

03/22/17  McDow Ashley M.  575.00  0.20  115.00

Correspondence to/from Michael Kasolas, liquidating trustee, regarding requested extension of time for Sonic to respond to discovery and correspondence to/from counsel for Sonic regarding same

03/22/17  McDow Ashley M.  575.00  0.20  115.00

Conference call with Brian Weiss, proposed expert in Sonic adversary, regarding analysis relating to purported defenses

03/24/17  Delaney Michael T.  430.00  0.80  344.00

Continue preparing documents for the expert report regarding preferential payments to Sonic Manufacturing

03/24/17  Delaney Michael T.  430.00  0.30  129.00

Confer with Force 10 regarding documents required for expert report in preparation of correspondence conditionally granting extension of time for defendant to respond to discovery in the Sonic adversary

03/27/17  Farivar, Fahim  410.00  0.30  123.00

Confer with Mr. Delaney regarding the expert report to be prepared by Mr. Weiss for the Sonic adversary and follow up correspondence to Mr. Weiss regarding additional documents/information to be provided

03/28/17  Farivar, Fahim  410.00  0.40  164.00

Review Hashfast documents for bank records, invoices, and other documents to assist Mr. Weiss with his expert report

03/29/17  Farivar, Fahim  410.00  0.40  164.00

Continue reviewing Hashfast documents for bank records, invoices, and other documents to assist Mr. Weiss with his expert report and correspondence to Mr. Weiss regarding the same.

03/31/17  Ojeda, Roxane E.  0.00  6.50  0.00

Review and analyze voluminous electronic files in order to extract files regarding Sonic

04/03/17  Ojeda, Roxane E.  165.00  6.80  1,122.00

Continue to review and analyze voluminous electronic files retrieved from computer hard-drives in order to extract files regarding Sonic.

04/04/17  Ojeda, Roxane E.  165.00  5.80  957.00

Continue to review and analyze voluminous electronic files retrieved from computer hard-drives in order to extract files regarding Sonic.

04/05/17  Ojeda, Roxane E.  165.00  7.00  1,155.00

Continue to review and analyze electronic files retrieved from computer hard-drives and flag documents containing any references to "Sonic."

04/10/17  Ojeda, Roxane E.  165.00  6.50  1,072.50

Conclude analysis of electronic files retrieved from computer hard-drives.

04/11/17  Ojeda, Roxane E.  165.00  4.50  742.50

Cross-reference details from extracted spreadsheets with fraudulent transfers relating to Sonic.

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

| | | | | |
|---|---|---|---|---|
| 04/14/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer with Mr. Weiss regarding preparation of expert report in Sonic adversary

| | | | | |
|---|---|---|---|---|
| 05/19/17 | Farivar, Fahim | 410.00 | 3.90 | 1,599.00 |

Review the voluminous documents produced by Defendant Sonic Manufacturing, Inc. prepare an analysis regarding the invoices, the payments received, and ordinary course and new value defenses and confer with Ms. McDow regarding the same.

| | | | | |
|---|---|---|---|---|
| 05/24/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Telephone call with Mr. Weiss regarding the initial analysis of the second batch of documents produced by the Defendant Sonic Manufacturing, Inc. and the additional documents necessary to complete the ordinary course of business defense analysis.

| | | | | |
|---|---|---|---|---|
| 05/25/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Confer with Mr. Delaney and Ms. McDow regarding the financial records and bank statements in support of the transfers made by the Debtor to Sonic.

| | | | | |
|---|---|---|---|---|
| 05/25/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Telephone conference with Mr. Weiss regarding the terms of the Engagement Agreement with Force Ten Partners, LLC, remaining documents to be produced by the Defendant, and the analysis of the Defendant's potential defenses.

| | | | | |
|---|---|---|---|---|
| 05/26/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer with Mr. Kasolas regarding the status of discovery in the Sonic adversary and facts uncovered during the same, and the terms of the retainer agreement for the expert witness to perform a preference analysis

| | | | | |
|---|---|---|---|---|
| 06/08/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Correspond to Mr. Layden regarding the financial records and bank statements in support of the transfers made by the Debtor to Sonic (Kasolas, et. al. v. Sonic, et. al.).

| | | | | |
|---|---|---|---|---|
| 06/12/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |

Conference call with Brian Weiss of Force10 Partners regarding information and documentation to be prepared and provided prior to mediation in the Sonic adversary proceeding and current nature and scope of representation

| | | | | |
|---|---|---|---|---|
| 06/13/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Review and analyze the financial records and bank statements in support of the alleged transfers in the Complaint and follow up telephone call to Mr. Layden regarding the same.

| | | | | |
|---|---|---|---|---|
| 06/13/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Follow up correspondence to Mr. Pierotti regarding financial records and bank statements in support of the alleged transfers in the Complaint.

| | | | | |
|---|---|---|---|---|
| 06/15/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Follow up correspondence to Mr. Pierotti regarding financial records and bank statements in support of the alleged transfers in the Complaint and confer with Ms. McDow regarding the same.

Baker & Hostetler LLP

Case: 14-30725 Doc# 267-1 Filed: 08/15/18 Entered: 08/15/18 17:46:38 Page 28 of 98

| | | | | |
|---|---|---|---|---|
| 06/21/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Correspond to/from Mr. Layden regarding bank statements and financial records for Sonic and confer with Ms. McDow regarding the same.

| | | | | |
|---|---|---|---|---|
| 07/06/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Confer with Mr. Delaney regarding invoice/payment analysis in the Sonic Adversary and the excel analysis re Ordinary Course of Business/ New Value.

| | | | | |
|---|---|---|---|---|
| 07/14/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer with Mr. Kasolas regarding results of mediation for Sonic adversary and strategy moving forward and the recovery of documents from the Google accounts for Hashfast

| | | | |
|---|---|---|---|
| **Avoidance Action Analysis(B180)** | | **51.90** | **11,335.50** |

| | | | | |
|---|---|---|---|---|
| 05/01/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with Google regarding access to the Google Drive account

| | | | | |
|---|---|---|---|---|
| 05/24/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |

Correspondence by and among Mark Felger and Michael Kasolas regarding retrieval of Google email accounts

| | | | | |
|---|---|---|---|---|
| 01/09/18 | McDow Ashley M. | 610.00 | 0.40 | 244.00 |

Conference call with Liquidating Trustee regarding status of various issues in case; review correspondence received from Craig Carmichael, creditor, regarding updated contact information, and ensure internal records are updated internally

| | | | |
|---|---|---|---|
| **Business Operations(B210)** | | **0.70** | **387.50** |

| | | | | |
|---|---|---|---|---|
| 01/09/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with Mr. Kasolas regarding the response to Dylan Hall request relating to the claim objections

| | | | | |
|---|---|---|---|---|
| 01/09/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Continue drafting response to Dylan Hall request relating to the claim objections and confer with Ms McDow regarding same

| | | | | |
|---|---|---|---|---|
| 01/11/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Prepare exhibits in support of the response to the request relating to Dylan Hall claim objection

| | | | | |
|---|---|---|---|---|
| 01/11/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Draft declaration of Michael T. Delaney in support of the response to the request relating to Dylan Hall claim objection

| | | | | |
|---|---|---|---|---|
| 01/11/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |

Finalize the response to the request relating to Dylan Hall claim objection and confer with Ms. McDow regarding same

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| 01/13/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Review order sustaining objection to claim asserted by Dylan Hall and correspond with Mr. Kasolas regarding the same

| 01/13/17 | Layden Andrew V. | 340.00 | 0.40 | 136.00 |

Telephone call with creditor Dylan Hall regarding status of case and claim against estate and draft follow up email regarding same.

| 01/13/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |

Review entered Order on Claim of Dylan Hall and confer with Michael Delaney regarding same

| 01/17/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Review Mr. Thompson's correspondence regarding the alleged claim of UBE Enterprise and follow up correspondence to Mr. Layden regarding treatment of the same.

| 01/17/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Telephone conference with Mr. Thompson of UBE Enterprise regarding the status of claim objection and UBE's claim in the bankruptcy case.

| 01/18/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Confer and correspond with Mr. Wise regarding status of bankruptcy case and treatment of claim

| 01/18/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Confer with Mr. Layden regarding request for entry of default and entry of order on claim objections and discovery for Sonic Manufacturing adversary proceeding

| 01/18/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with Ms. Lane regarding the status of the Kris Howery claim objection

| 01/18/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Review claims objection status summary spreadsheet in preparation of correspondence to Kris Howery regarding claim objection

| 01/18/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Confer and correspond with Kris Howery regarding status of bankruptcy case and claim objection resolution

| 01/18/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Review and revise claims analysis spreadsheet in preparation of amended notice of default and request for entry of order

| 01/18/17 | Layden Andrew V. | 340.00 | 0.90 | 306.00 |

Review correspondence from Fahim Farivar regarding claim of UBE Enterprises and respond to same.

| 01/18/17 | Layden Andrew V. | 340.00 | 0.80 | 272.00 |

Review issues regarding finalizing Supplemental Status Report in light of recent communications with creditors and ruling on claim of Dylan Hall.

**Baker & Hostetler LLP**

Michael Kasolas, Liquidating Trustee

| | | |
|---|---|---|
| Invoice Date: | | 03/02/18 |
| Invoice Number: | | 50477557 |
| Matter Number: | | 107945.000001 |
| | | Page 19 |

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 01/19/17 | Lane Deanna L | 260.00 | 1.40 | 364.00 |

Revise exhibits to supplemental status report in order to incorporate additional creditors' late responses to objections

| 01/20/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
|---|---|---|---|---|

Correspond with Mr. Layden regarding the claim of Cory Wise and status of objection to the same

| 01/23/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Review correspondence from Mr. Boss regarding his alleged claim in the bankruptcy case and correspondence to Mr. Layden regarding the same.

| 01/27/17 | Lane Deanna L | 260.00 | 0.30 | 78.00 |
|---|---|---|---|---|

Revise exhibits to the Supplement to the Report on Omnibus Objections to re-classify Donald Bosse

| 01/27/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Review and analyze proof of claim filed by City and County of San Francisco and documents in support of same and correspondence to Trustee regarding same

| 01/27/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Review correspondence from Don Bosse, creditor, and proposed responsive correspondence to same, and confer with Michael Delaney regarding same

| 01/30/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |
|---|---|---|---|---|

Conference calls with Jeff Golden, counsel for Robert Edgeworth, regarding administrative claim to be filed and possible resolution of same

| 01/31/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |
|---|---|---|---|---|

Conference call with Trustee regarding informal resolution of administrative claim to be filed by chair of committee

| 01/31/17 | McDow Ashley M. | 575.00 | 0.70 | 402.50 |
|---|---|---|---|---|

Review and analyze administrative claim and documents in support of same to be filed by Koi Systems, involuntary petitioning creditor, in order to assess ability to informally resolve objections to same, correspondence to/from and conference calls with Jeff Golden regarding same, and correspondence to Trustee regarding same

| 02/01/17 | Delaney Michael T. | 0.00 | 0.70 | 0.00 |
|---|---|---|---|---|

Begin analyzing status of claim objections and proposed resolutions for the same in preparation of status report and requests for entry of orders by default

| 02/01/17 | Delaney Michael T. | 0.00 | 0.30 | 0.00 |
|---|---|---|---|---|

Confer with Ms. McDow and Mr. Layden regarding the status of the claim objection resolution

| 02/02/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Confer with Michael Kasolas regarding treatment of Koi Systems administrative claim and proposed resolution relating to same

| 02/03/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Correspond with opposing counsel regarding the entered order on Gallo claim objection settlement

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 02/06/17 | Delaney Michael T. | 430.00 | 1.60 | 688.00 |

Continue analyzing claim objections and status of resolving the same in preparation of status report and request for entry of order by default

| 02/07/17 | Delaney Michael T. | 430.00 | 2.90 | 1,247.00 |

Draft analyses of claim objections and resolutions thereof in preparation of requests for entry of default

| 02/07/17 | Delaney Michael T. | 430.00 | 1.70 | 731.00 |

Continue analyzing claim objections and responses thereto, as well as the various settlement agreements regarding the same in preparation of claim objection status report and requests for entry of orders by default as to the claim objections

| 02/07/17 | Delaney Michael T. | 0.00 | 0.30 | 0.00 |

Confer with Ms. McDow and Mr. Kasolas regarding the notice of intent to pay Baker for post-confirmation services

| 02/08/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the analysis of claim objections and preparation of requests for entry of order by default and related orders

| 02/08/17 | Delaney Michael T. | 430.00 | 1.20 | 516.00 |

Review salient settlement agreements in preparation of the analyses of claim objections and proposed resolutions for the same

| 02/08/17 | Delaney Michael T. | 430.00 | 1.60 | 688.00 |

Continue preparing detailed analyses of claim objections and proposed resolutions for the same

| 02/08/17 | Delaney Michael T. | 430.00 | 0.90 | 387.00 |

Review voluminous claims and claim objections in preparation of analysis of claim objections and proposed resolutions for the same

| 02/08/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |

Confer with Mr. Delaney regarding the claim objections, the manner by which to proceed to request default, and prepare order granting the claim objections.

| 02/08/17 | Layden Andrew V. | 0.00 | 1.00 | 0.00 |

Review issues regarding remaining claims objection issues and draft internal memoranda regarding remaining issues and possible resolution of same.

| 02/09/17 | Delaney Michael T. | 430.00 | 2.40 | 1,032.00 |

Review proofs of claim in preparation of analysis of claim objections for requests for entry of default

| 02/09/17 | Delaney Michael T. | 430.00 | 1.60 | 688.00 |

Continue reviewing voluminous claim objections in preparation of analysis of claim objections for requests for entry of default

| 02/09/17 | Delaney Michael T. | 430.00 | 2.50 | 1,075.00 |

Finalize analysis of claim objections in preparation of requests for entry of default

# Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

| | | | | |
|---|---|---|---|---|
| 02/09/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer with Ms. McDow regarding the treatment of certain disputed claims

| | | | | |
|---|---|---|---|---|
| 02/09/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Review proof of service of claim objections in preparation of declarations re service in support of the requests for entry of orders by default

| | | | | |
|---|---|---|---|---|
| 02/09/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Begin drafting declaration in support of request for entry of order by default for first omnibus claim objection

| | | | | |
|---|---|---|---|---|
| 02/09/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer with Mr. Kasolas regarding requests for entry of order re claim objections by default and the payment of D&O settlement

| | | | | |
|---|---|---|---|---|
| 02/09/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Begin drafting request for entry of order by default for first omnibus claim objection

| | | | | |
|---|---|---|---|---|
| 02/09/17 | Delaney Michael T. | 0.00 | 0.30 | 0.00 |

Confer and correspond with Mr. Layden regarding resolution of remaining claim objections

| | | | | |
|---|---|---|---|---|
| 02/09/17 | McDow Ashley M. | 0.00 | 0.30 | 0.00 |

Confer with Michael Delaney regarding manner in which to handle claim objections which were not served

| | | | | |
|---|---|---|---|---|
| 02/10/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with opposing counsel about the joint statement regarding the treatment and amount of the administrative claim for petitioning creditors

| | | | | |
|---|---|---|---|---|
| 02/10/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Begin drafting declaration in support of the request for entry of order by default for second omnibus claim objection

| | | | | |
|---|---|---|---|---|
| 02/10/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |

Begin drafting request for entry of order by default for second omnibus claim objection

| | | | | |
|---|---|---|---|---|
| 02/10/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Review plan and trust agreement to determine the priority of pre-confirmation and post-confirmation administrative claims

| | | | | |
|---|---|---|---|---|
| 02/10/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with debtors' counsel regarding the priority of pre-confirmation and post-confirmation administrative claims under the plan

| | | | | |
|---|---|---|---|---|
| 02/10/17 | Delaney Michael T. | 430.00 | 1.90 | 817.00 |

Continue drafting joint statement regarding the treatment and amount of the administrative claim for petitioning creditors and confer with Ms. McDow regarding same

# Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

---

02/10/17   Farivar, Fahim                410.00        0.10         41.00
Review Mr. Layden correspondence regarding claims of Davide Cavion, Donald Weinberg, Duane Laun, George Urakhchin, Markus Nowak, and Office of the Treasurer & Tax Collector; City and County of San Francisco and confer with Ms. Gaeta regarding the same.

02/10/17   McDow Ashley M.               575.00        0.20        115.00
Correspondence to/from Peter Siddiqui regarding funds to be distributed on account of pro-rata distribution

02/10/17   McDow Ashley M.               575.00        0.30        172.50
Review and revise Joint Statement of Trustee and Koi regarding administrative claim

02/10/17   McDow Ashley M.               575.00        0.20        115.00
Communications to/from Robert Edgeworth, chair of former committee, regarding assignment of claims

02/12/17   Delaney Michael T.            430.00        0.10         43.00
Correspond with Ms. McDow regarding the statement of resolution for the Koi Systems administrative claim

02/12/17   Delaney Michael T.            430.00        0.40        172.00
Draft detailed correspondence to Mr. Layden regarding open issues pertaining to the claim objections

02/13/17   Delaney Michael T.             0.00        0.30          0.00
Confer with Ms. McDow regarding the joint statement pertaining to the treatment of the Koi Systems administrative claim and the pro rata distributions to professionals of the estate

02/14/17   Farivar, Fahim                410.00        0.60        246.00
Searched emails for any communications with Davide Cavion, Donald Weinberg, Duane Laun, George Urakhchin, Markus Nowak, and Office of the Treasurer & Tax Collector; City and County of San Francisco regarding their claims and confer with Mr. Layden regarding the same.

02/15/17   Farivar, Fahim                 0.00        0.10          0.00
Follow up telephone call with Mr. Layden regarding the claims of Davide Cavion, Donald Weinberg, Duane Laun, George Urakhchin, Markus Nowak, and Office of the Treasurer & Tax Collector; City and County of San Francisco.

02/20/17   Delaney Michael T.            430.00        0.30        129.00
Continue drafting request for entry of order by default as to the third omnibus claim objection

02/22/17   Delaney Michael T.            430.00        0.70        301.00
Finalize initial draft of the joint statement regarding the Koi Systems administrative claim

02/22/17   Delaney Michael T.            430.00        0.30        129.00
Confer and correspond with Ms. McDow and Mr. Kasolas regarding the administrative claim of Koi Systems and payment of administrative creditors

02/22/17   Lane Deanna L                 260.00        1.00        260.00
Prepare a subset of the Omnibus Claims Objections Spreadsheet (for Updated Supplemental Status Report)

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

| 02/22/17 | Layden Andrew V. | 340.00 | 2.90 | 986.00 |

Review email from Mr. Delaney reviewing proposed resolution of all claim objections, research responses to issues raised by Mr. Delaney, and draft responses to issues.

| 02/22/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Conference call with and correspondence to/from Jeff Golden, counsel for Rob Edgeworth, regarding figures contained in stipulation to resolve administrative claim and modifications to be made to same

| 02/23/17 | Delaney Michael T. | 430.00 | 2.50 | 1,075.00 |

Review salient documents and prepare multiple analyses of projected distributions to administrative creditors

| 02/23/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Finalize and prepare joint statement regarding Koi Systems administrative claim for filing

| 02/23/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with counsel for Koi Systems regarding the joint statement pertaining to the Koi administrative claim

| 02/23/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Mr. Layden and Ms. Lane regarding the status of certain unresolved claim objections and plan/time line for resolving the same

| 02/23/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |

Review documents and records relating to objections to claims of Leopoldo Martinez Araujo, Nathaniel McCray, and Tobias Neumann and confer with Mr. Layden regarding the same.

| 02/23/17 | Lane Deanna L | 0.00 | 0.30 | 0.00 |

Telephone call re: Status Report on Omnibus Objections with Mr. Layden and Mr. Delaney

| 02/23/17 | Layden Andrew V. | 340.00 | 0.40 | 136.00 |

Telephone call with Mr. Delaney regarding status of objections and strategy moving forward.

| 02/23/17 | Layden Andrew V. | 340.00 | 3.90 | 1,326.00 |

Review all remaining unresolved objections to claims, remaining necessary actions, draft correspondence to claimants, and create master spreadsheet with status of resolving remaining claims objections.

| 02/24/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Confer and correspond with Ms. McDow regarding the projected distributions to administrative claimants

| 02/24/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with Mr. Gallo regarding the projected distributions to general unsecured creditors

| 02/27/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the distribution calculation based on a 20% reserve and notice for trustee distribution

| 02/27/17 | Delaney Michael T. | 430.00 | 1.30 | 559.00 |

Prepare distribution calculation based on a 20% reserve

## Baker & Hostetler LLP

Case: 14-30725    Doc# 367-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 35 of 98

| 03/02/17 | Layden Andrew V. | 340.00 | 0.90 | 306.00 |

Revise/finalize chart of remaining claims objections and proposed treatment of same.

| 03/02/17 | Layden Andrew V. | 340.00 | 0.10 | 34.00 |

Telephone call with counsel for two claimants (Looksmart / Cavian) regarding resolution of claims.

| 03/09/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with Ms. McDow regarding the proposed distributions to administrative creditors

| 03/14/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |

Correspondence to/from Michael Kasolas regarding payment of administrative claim of Koi and correspondence to/from and conference call with Jeff Golden, counsel for Koi, regarding same

| 03/22/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |

Correspondence to/from Jeff Golden, counsel for chair of committee, regarding order on motion to allow administrative claim

| 04/21/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer with Mr. Kasolas regarding the status of discovery in the Sonic adversary

| 04/28/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Correspondence to/from Michael Kasolas regarding notice received from court with respect to Koi claim and conference cal with Jeffrey Golden regarding same

| 05/01/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with counsel for Koi Systems regarding the proposed order on the stipulation for an administrative claim

| 05/16/17 | Delaney Michael T. | 430.00 | 2.30 | 989.00 |

Continue preparing requests for entry of orders granting the omnibus claim objections by default and supporting exhibits

| 05/16/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with counsel for Google regarding access to the Google Drive accounts

| 05/17/17 | Delaney Michael T. | 430.00 | 0.80 | 344.00 |

Continue preparing requests for entry of orders granting the omnibus claim objections by default and supporting exhibits

| 06/16/17 | Delaney Michael T. | 430.00 | 0.80 | 344.00 |

Begin drafting request for entry of order by default as to fourth omnibus claim objection

| 06/16/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Draft order sustaining second omnibus claim objection

| 06/16/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |

Draft declaration in support of request for entry of default as to second omnibus claim objection

Baker & Hostetler LLP

Case: 14-30725   Doc# 367-1   Filed: 08/15/18   Entered: 08/15/18 17:46:38   Page 36 of 98

| 06/16/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |
|---|---|---|---|---|

Draft order sustaining in part third omnibus claim objection

| 06/16/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |
|---|---|---|---|---|

Draft declaration in support of request for entry of default as to third omnibus claim objection

| 06/16/17 | Delaney Michael T. | 430.00 | 1.30 | 559.00 |
|---|---|---|---|---|

Draft request for entry of default as to third omnibus claim objection

| 06/20/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Begin drafting proposed order sustaining in part fourth omnibus claim objection

| 06/20/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |
|---|---|---|---|---|

Draft declaration in support of the request for entry of default as to fourth omnibus claim objection

| 06/20/17 | Delaney Michael T. | 430.00 | 0.90 | 387.00 |
|---|---|---|---|---|

Continue drafting request for entry of default as to fourth omnibus claim objection

| 06/21/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |
|---|---|---|---|---|

Begin drafting request for entry of order by default for the fifth omnibus claim objection

| 06/22/17 | Delaney Michael T. | 430.00 | 1.10 | 473.00 |
|---|---|---|---|---|

Draft request for entry of order by default for the seventh omnibus claim objection

| 06/22/17 | Delaney Michael T. | 430.00 | 1.20 | 516.00 |
|---|---|---|---|---|

Draft request for entry of order by default for the sixth omnibus claim objection

| 06/22/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |
|---|---|---|---|---|

Draft declaration in support of the request for entry of order by default for the seventh omnibus claim objection

| 06/22/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |
|---|---|---|---|---|

Draft declaration in support of the request for entry of order by default for the sixth omnibus claim objection

| 06/22/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |
|---|---|---|---|---|

Draft proposed order sustaining in part the fifth omnibus claim objection

| 06/22/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |
|---|---|---|---|---|

Draft declaration in support of the request for entry of order by default for the fifth omnibus claim objection

| 06/22/17 | Delaney Michael T. | 430.00 | 1.30 | 559.00 |
|---|---|---|---|---|

Draft request for entry of order by default for the fifth omnibus claim objection

| 06/28/17 | Delaney Michael T. | 430.00 | 1.60 | 688.00 |
|---|---|---|---|---|

Begin finalizing the initial drafts of the requests for entry of orders sustaining the omnibus claim objections and related declarations and orders

| 06/30/17 | Delaney Michael T. | 430.00 | 1.90 | 817.00 |
|---|---|---|---|---|

Finalize initial draft of the orders sustaining in part the omnibus claim objections

## Baker & Hostetler LLP

Case: 14-30725   Doc# 367-1   Filed: 08/15/18   Entered: 08/15/18 17:46:38   Page 37 of 98

| 06/30/17 | Delaney Michael T. | 430.00 | 1.30 | 559.00 |

Continue finalizing requests for entry of order by default for the omnibus claim objections

| 07/17/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Begin finalizing the requests for entry of order by default as to the omnibus claim objections

| 07/17/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Confer and correspond with Ms. McDow regarding the requests for entry of order by default as to the omnibus claim objections

| 07/17/17 | McDow Ashley M. | 575.00 | 0.60 | 345.00 |

Review and revise Request for Entry of Order(s) Sustaining various Omnibus Objections to Claims and proposed Order(s) thereon and confer with Michael Delaney regarding final modifications to be made to same prior to filing

| 07/18/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with Mr. Kasolas regarding the requests for entry of orders by default re the omnibus claim objections

| 07/18/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Finalize the proposed orders sustaining in part the omnibus claim objections

| 07/18/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Continue finalizing requests for entry of orders by default re the omnibus claim objections

| 07/20/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with Ms. McDow regarding the proposed resolution of the Koi Systems request for the allowance of an administration claim

| 07/20/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Confer and correspond with counsel for Koi Systems regarding the resolution of the request for the allowance of an administration claim

| 07/25/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with counsel for Koi Systems regarding the resolution of the request for an administrative prior claim

| 07/25/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Mr. Kasolas regarding the requests for entry of orders by default with respect to the omnibus claim objections

| 07/26/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Continue finalizing the requests for entry of orders by default re the omnibus claim objections

| 07/26/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with Mr. Kasolas regarding the requests for entry of orders by default re the omnibus claim objections

Baker & Hostetler LLP

| 07/27/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Continue finalizing requests for entry of order by default re omnibus claim objections

| 07/31/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review entered Order Sustaining in Part Liquidating Trustee's Seventh Omnibus Objections to Claims (Disallowance of Scheduled Claims), Sixth Omnibus Objection to Claims (Disallowance of Claims for Lack of Evidence of Priority), Fifth Omnibus Objection to Claims (Disallowance of Legally Deficient Claims), Fourth Omnibus Objection to Claims (Disallowance of Claims for Lack of Evidence), Third Omnibus Objection to Claims (Disallowance In Whole or In Part of Claims Seeking Repayment of Bitcoin or Bitcoin Equivalent Value), Second Omnibus Objection to Claims (Disallowance of Late-Filed Claims), and First Omnibus Objection to Claims (Disallowance of Duplicative Claims) and confirm no interlineations made by Court

| 08/17/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review Request for Entry of Order by Default Granting Amended Motion for Order Allowing Reimbursement of Expenses of Koi Systems and Exhibit A thereto (proposed Order) and ensure same properly reflects terms of compromise

| 08/21/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review entered Order Granting Amended Motion for Order Allowing Reimbursement of Expenses of Koi Systems and conference call with Jeff Golden, counsel for Koi Systems, regarding same

| 09/05/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Confer and correspond with Mr. Kasolas and Ms. McDow on numerous occasions regarding the pro-rata payment of administrative claims and document recovery from Google servers

| 09/12/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Correspond to/from Ms. Flesh regarding the status of the bankruptcy case and creditor's change of address.

| 09/12/17 | Farivar, Fahim | 0.00 | 0.20 | 0.00 |

Review entered order approving the Fourth Stipulation by and between Mr. Kasolas and Sonic and the Amended Order by the Court regarding the revised Trial Date; confer with Ms. Hernandez to make sure all the dates and deadlines are internally calendered.

| **Claims Administration and Objections(B310)** | | | **83.00** | **33,342.50** |

| 07/10/17 | Farivar, Fahim | 410.00 | 1.10 | 451.00 |

Research case law regarding the availability of new value defense for post-petition goods and/or services provided and confer with Ms. McDow regarding the same.

| **Researching Laws(C200)** | | | **1.10** | **451.00** |

| 10/30/17 | Ojeda, Roxane E. | 165.00 | 5.80 | 957.00 |

Access World Electronics documents in Relativity and continue to identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.

**Baker&Hostetler LLP**

Case: 14-30725  Doc# 367-1  Filed: 08/15/18  Entered: 08/15/18 17:46:38  Page 39 of 98

| 11/21/17 | Farivar, Fahim | 410.00 | 0.50 | 205.00 |

Prepare Stipulation and Order thereon continuing various dates in the Sonic adversary proceeding and deadlines and confer with Ms. McDow regarding the same.

| 11/22/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Review Ms. McDow's comments to the proposed Stip and Order continuing various dates and deadlines in the case of Kasolas v. Sonic, and follow up correspondence to Mr. Wheat, counsel for Sonic regarding reviewing and executing the same.

| **Analysis/Strategy(L120)** | | | **6.70** | **1,326.00** |

| 02/23/17 | McDow Ashley M. | 575.00 | 0.80 | 460.00 |

Research regarding potential experts to act in Sonic adversary proceeding and correspondence to/from Adam Meislik regarding same

| 02/24/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer with Mr. Meislik regarding preparation of expert report for Sonic adversary

| 02/24/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the retention of an expert witness for the Sonic adversary

| 02/27/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer with Mr. Weiss of Force 10 Partners regarding preference expert report for Sonic Manufacturing adversary

| 05/12/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Review Force 10, LLC's engagement agreement to be hired as the expert in the Sonic Adversary Proceeding, revise and redline the same and confer with Ms. McDow regarding the same.

| 05/12/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |

Review Liquidating Trust Agreement regarding terms for retention of experts and professionals, confer with Ms. McDow regarding the same, and follow up correspondence to Mr. Meisik regarding hiring Force 10, LLC as expert in the Sonic Adversary Proceeding.

| 05/17/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |

Review and revise Force10 engagement agreement and correspondence to/from Fahim Farivar regarding additional modifications to be made to same

| 05/18/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Correspond to Mr. Kasolas regarding Force 10, LLC's engagement agreement regarding retention as expert in the Sonic Adversary Proceeding.

| 05/18/17 | Farivar, Fahim | 410.00 | 0.50 | 205.00 |

Review Ms. McDow's comments to Force 10, LLC's engagement agreement, further revise and update the same, and correspond to/from Mr. Meisilik regarding the same.

# Baker & Hostetler LLP

Case: 14-30725    Doc# 367-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 40
of 98

05/18/17   McDow Ashley M.                    575.00        0.40         230.00
Review and revise Force10 engagement agreement for experts in Sonic adversary proceeding and correspondence to/from Fahim Farivar regarding modifications to be made to same

05/24/17   Farivar, Fahim                     410.00        0.30         123.00
Telephone conference with Mr. Kasolas regarding the terms of the Engagement Agreement with Force Ten Partners, LLC, and follow up correspondence to Mr. Weiss regarding the same.

05/25/17   McDow Ashley M.                    575.00        0.10          57.50
Correspondence to/from Michael Kasolas regarding conference call to discuss nature and scope of employment of Force10 Partners as experts in Sonic adversary proceeding

06/07/17   McDow Ashley M.                    575.00        0.10          57.50
Correspondence to/from Adam Meislik of Force10 Partners, proposed expert in Sonic adversary proceeding, regarding status of retention agreement

08/09/17   McDow Ashley M.                    575.00        0.20         115.00
Review proposed Project Services Agreement from Integreon Managed Solutions, Inc., confer with Michael Delaney regarding same, and execute same

**Experts/Consultants(L130)**                               **4.30**     **2,092.50**

01/27/17   McDow Ashley M.                    575.00        0.20         115.00
Review docket for objections to motion to compromise and correspondence by and among Michael Kasolas and Mark Felger regarding same

01/30/17   Delaney Michael T.                 430.00        0.20          86.00
Correspond with Mr. Kasolas regarding the declarations re entry of order by default with respect to the motions to approve the Gallo settlement and D&O settlement

01/30/17   Delaney Michael T.                 430.00        0.40         172.00
Draft proposed order approving Gallo creditor claim objection settlement agreement

01/30/17   Delaney Michael T.                 430.00        0.40         172.00
Review and revise request for entry of order by default for D&O settlement motion

01/30/17   Delaney Michael T.                 430.00        0.50         215.00
Draft request for entry of order by default for Gallo settlement motion

01/30/17   Delaney Michael T.                 430.00        0.20          86.00
Confer and correspond with Ms. McDow regarding the entry of default for the Gallo settlement and D&O settlement motions as well as the resolution of proposed objections to the Katten fee application

01/30/17   McDow Ashley M.                    575.00        0.30         172.50
Review and revise Request for Entry of Order Granting Motion For Approval of Compromise of Controversy With Certain Former Directors and Officers of the Debtors and proposed order thereon and confer with Michael Delaney regarding modifications to be made to same

**Baker&Hostetler LLP**

Case: 14-30725   Doc# 367-1   Filed: 08/15/18   Entered: 08/15/18 17:46:38   Page 41 of 98
Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| 01/30/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review and revise for Entry Of Order Approving Compromise of Controversy By Default and proposed order thereon and confer with Michael Delaney regarding modifications to be made to same

| 01/30/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |

Review and revise Joint Statement of Katten Muchin and Liquidating Trustee in Regard to Final Application for Compensation and correspondence to/from Mark Felger regarding modifications to be made to same

| 01/30/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Correspondence to/from Mark Felger, special counsel, regarding order on compromise to be uploaded and confer with Michael Delaney regarding same

| 01/31/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Finalize and prepare requests for entry of order by default for the motion to approve the D&O settlement for filing

| 01/31/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Finalize and prepare requests for entry of order by default for the motion to approve the Gallo settlement for filing

| 02/03/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review entered Order Approving Compromise of Controversy with Certain Former Directors and Officers Of The Debtors, ensure no interlineations made by Court, and confer with Mark Felger and Michael Kasolas regarding same

| 02/03/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |

Review entered Order Approving Compromise of Controversy with Gallo claimants and ensure no interlineations made by Court

| 02/07/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Review the D&O Settlement Agreement and the Supplemental D&O Settlement Agreement and confer with Ms. McDow regarding the terms of the D&O Settlement Agreement, the upcoming dates and deadlines and what needs to be done post order granting the compromise motion and confer with Ms. McDow regarding same

| 02/23/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with Mr. Kasolas regarding the D&O settlement payment and dismissal of the de Castro adversary

| 04/04/17 | Delaney Michael T. | 430.00 | 0.80 | 344.00 |

Prepare for and attend conference call with opposing counsel regarding mediation of the Sonic adversary

| 04/04/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Confer and correspond with Mr. Kasolas on multiple occasions regarding the selection of mediators for the Sonic Adversary and Sonic's request to limit scope of discovery pending mediation

| 04/17/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Correspondence to/from Jeff Golden, counsel for Koi, regarding content of proposed Order on Application and Joint Stipulation to be filed

Baker&Hostetler LLP

| | | | | |
|---|---|---|---|---|
| 04/18/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with opposing counsel regarding the selection of mediators for the Sonic adversary and Sonic's responses to the Trustee's discovery requests

| 04/18/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |
|---|---|---|---|---|

Confer and correspond with Mr. Kasolas regarding the selection of mediators for the Sonic adversary

| 04/25/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |
|---|---|---|---|---|

Conference calls with Michael Kasolas regarding potential mediators and responses to written discovery records of Sonic

| 05/01/17 | Delaney Michael T. | 430.00 | 1.00 | 430.00 |
|---|---|---|---|---|

Prepare the salient pleadings regarding the selection of a mediator for the Sonic adversary

| 05/01/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
|---|---|---|---|---|

Correspond with opposing counsel regarding the selection of a mediator for the Sonic adversary

| 05/01/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Review and revise Mediation Stipulation and Order and correspondence to/from Michael Delaney regarding modifications to be made to same

| 05/02/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Correspond with opposing counsel regarding the stipulation and order for the referral of the Sonic adversary to mediation

| 05/02/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Finalize stipulation and order for the referral of the Sonic adversary to mediation

| 05/02/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer and correspond with Mr. Kasolas regarding the stipulation and order for the referral of the Sonic adversary to mediation

| 05/03/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
|---|---|---|---|---|

Correspond with opposing counsel regarding the selection of a mediator for the Sonic adversary

| 05/03/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the selection of a mediator for the Sonic adversary

| 05/04/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer with Mr. Kasolas regarding the counter-proposal for the selection of mediators for the Sonic adversary and responding to the same

| 05/05/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Correspond with opposing counsel regarding the selection of a mediator for the Sonic adversary

| 05/05/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer with Mr. Kasolas regarding the selection of mediators and discovery responses for Sonic adversary

Baker & Hostetler LLP

| | | | | |
|---|---|---|---|---|
| 05/10/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Confer and correspond with Mr. Kasolas on multiple occasions regarding the selection of a mediator for the Sonic adversary and employment of an expert witness for the same

| 05/10/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer and correspond with opposing counsel regarding the selection of a mediator for the Sonic adversary

| 05/12/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
|---|---|---|---|---|

Confer with Mr. Kasolas regarding the selection of a mediator for the Sonic adversary

| 05/15/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer with Mr. Kasolas regarding the selection of a mediator for the Sonic adversary

| 05/15/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Correspond with opposing counsel regarding the selection of a mediator for the Sonic adversary

| 05/16/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |
|---|---|---|---|---|

Multiple correspondence with proposed mediators for the Sonic adversary regarding their ability and willingness to mediate the dispute

| 05/16/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |
|---|---|---|---|---|

Prepare amended stipulation and order regarding the selection of a mediator for the Sonic adversary

| 05/16/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Correspond with opposing counsel regarding the selection of a mediator for the Sonic adversary proceeding

| 05/18/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
|---|---|---|---|---|

Correspond with potential mediators regarding the mediation for the Sonic adversary

| 05/19/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |
|---|---|---|---|---|

Review correspondence from Michael Isaacs regarding mediation logistics for Sonic adversary proceeding and confer with Michael Kasolas regarding same

| 05/20/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |
|---|---|---|---|---|

Confer with Michael Kasolas, liquidating trustee, regarding status of mediator selection for Sonic adversary, logistics surrounding mediation, and status of retrieval of Google information and documentation

| 05/23/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Begin finalizing the stipulation to appoint a mediator in the Sonic Manufacturing adversary and associated order

| 05/23/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Correspond with the proposed mediators regarding the selection of mediators for the Sonic Manufacturing adversary

| 05/23/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer and correspond with opposing counsel regarding the selection of mediators for the Sonic Manufacturing adversary

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

| 05/23/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with Mr. Kasolas regarding the selection of mediators for the Sonic Manufacturing adversary

| 05/24/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |

Review entered Order Appointing Resolution Advocate and Assignment To The Bankruptcy Dispute Resolution Program

| 05/25/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with mediator and alternate mediator regarding the entered order appointing Michael Isaacs as mediator for the Sonic Manufacturing adversary

| 05/25/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with opposing counsel regarding the entered order appointing Michael Isaacs as mediator for the Sonic Manufacturing adversary

| 05/25/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with Mr. Kasolas and Ms. McDow regarding the entered order appointing Michael Isaacs as mediator for the Sonic Manufacturing adversary

| 05/25/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Review entered order appointing Michael Isaacs as mediator for the Sonic Manufacturing adversary

| 05/30/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the mediation scheduling conference for the Sonic adversary

| 05/30/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Correspondence to/from Michael Isaacs, mediator in Sonic adversary proceeding, regarding telephonic scheduling conference and logistics for upcoming mediation

| 05/31/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |

Review Confidentiality Agreement provided by mediator for Sonic adversary proceeding and correspondence to/from client regarding execution and return of same

| 06/01/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with Mr. Kasolas regarding the schedule for mediation

| 06/01/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with opposing counsel regarding the schedule for mediation

| 06/01/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |

Prepare for and attend call with proposed mediator for the Sonic adversary

| 06/01/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |

Attend telephonic scheduling conference with Michael Isaacs, mediator in Sonic adversary, counsel for Sonic and Michael Delaney, correspondence to/from Michael Delaney regarding available dates for mediation following call, and conference call with Michael Delaney regarding availability for, and logistics relating to, same

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Michael Kasolas, Liquidating Trustee

Invoice Date:    03/02/18
Invoice Number:    50477557
Matter Number:    107945.000001
Page 34

| Date | Timekeeper | Rate | Hours | Amount |
|---|---|---|---|---|
| 06/05/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
| | Correspond with opposing counsel regarding the schedule for mediation in Sonic adversary | | | |
| 06/05/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
| | Confer with Ms. McDow regarding preparations for mediation with Sonic Manufacturing | | | |
| 06/05/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
| | Correspondence to/from Michael Isaacs, proposed mediation in Sonic adversary, regarding availability for mediation in July | | | |
| 06/20/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
| | Correspondence to/from Michael Kasolas regarding timing and logistics for mediation in Sonic adversary proceeding | | | |
| 06/23/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |
| | Conference calls with Michael Kasolas regarding status of document retrieval in anticipation of upcoming mediation in Sonic adversary proceeding | | | |
| 06/28/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |
| | Correspond with mediator regarding the submission of BDRP statements | | | |
| 06/28/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |
| | Begin drafting mediation brief for Kasolas v. Sonic | | | |
| 07/03/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |
| | Continue preparing mediation brief for Sonic Manufacturing mediation | | | |
| 07/06/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
| | Begin analyzing documentation produced by Sonic in preparation of mediation brief in Sonic adversary | | | |
| 07/06/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |
| | Review preference analysis in preparation of mediation brief in Sonic adversary | | | |
| 07/07/17 | Delaney Michael T. | 430.00 | 0.80 | 344.00 |
| | Continue reviewing salient discovery in preparation of the BDRP statement for the Sonic mediation | | | |
| 07/07/17 | Delaney Michael T. | 430.00 | 1.60 | 688.00 |
| | Continue preparing BDRP statement for the Sonic mediation | | | |
| 07/07/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
| | Confer with Mr. Kasolas regarding the Sonic mediation and strategy for the same | | | |
| 07/09/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
| | Confer and correspond with Ms. McDow regarding the BDRP statement for mediation in Sonic adversary | | | |
| 07/09/17 | Delaney Michael T. | 430.00 | 3.60 | 1,548.00 |
| | Continue drafting BDRP statement for mediation in Sonic adversary | | | |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

| Date | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| 07/10/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Confer and correspond with expert regarding industry standards for invoice payment in preparation of BDRP statement for Sonic mediation

| 07/10/17 | Delaney Michael T. | 430.00 | 1.10 | 473.00 |

Review and analyze BDRP Statement from Sonic Manufacturing for upcoming mediation

| 07/10/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the BDRP statement for Sonic mediation

| 07/10/17 | Delaney Michael T. | 430.00 | 6.30 | 2,709.00 |

Continue drafting BDRP statement for Sonic mediation

| 07/10/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Confer with Mr. Delaney regarding Invoice/Payment analysis for preparing the mediation brief and confer with Ms. McDow regarding the same and new value and ordinary course of business analysis.

| 07/10/17 | McDow Ashley M. | 575.00 | 1.60 | 920.00 |

Review and revise Plaintiff's BDRP Statement and updated preference analysis, correspondence to/from and conference call with Michael Delaney regarding modifications to be made to same, particularly in light of most recently produced invoices

| 07/11/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with mediator and opposing counsel regarding the BDRP statement for the Sonic mediation

| 07/11/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |

Prepare for and attend conference call with Ms. McDow and Mr. Kasolas to discuss the strategy for the Sonic mediation

| 07/11/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Confer and correspond with Mr. Kasolas regarding the BDRP statement and strategy for the Sonic mediation and the proposals for the recovery of electronically stored information

| 07/11/17 | Delaney Michael T. | 430.00 | 1.70 | 731.00 |

Continue drafting BDRP statement for Sonic mediation

| 07/11/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Confer with Ms. McDow regarding the third batch of documents produced by Sonic (i.e., the invoices) and follow up correspondence to counsel for Sonic requesting the original invoice files and the Meta Data for the invoices before the scheduled mediation.

| 07/11/17 | McDow Ashley M. | 575.00 | 0.50 | 287.50 |

Conference call with Michael Kasolas and Michael Delaney regarding strategy for mediation

| 07/12/17 | McDow Ashley M. | 575.00 | 2.30 | 1,322.50 |

Review and analyze mediation briefs, recent correspondence and various documents in preparation for mediation

Baker & Hostetler LLP

| 07/12/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Correspondence to/from Eduardo DeCastro, former CEO, regarding "authentication" of most recently produced by Sonic invoices purporting to represent new value

| 07/13/17 | Delaney Michael T. | 0.00 | 5.80 | 0.00 |
|---|---|---|---|---|

Attend mediation for Sonic adversary

| 07/13/17 | Delaney Michael T. | 0.00 | 1.40 | 0.00 |
|---|---|---|---|---|

Meet with Ms. McDow and Mr. Kasolas regarding the strategy for the mediation for Sonic adversary

| 07/13/17 | Delaney Michael T. | 0.00 | 8.40 | 0.00 |
|---|---|---|---|---|

Travel to and from mediation for Sonic adversary

| 07/13/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |
|---|---|---|---|---|

Assist McDow with mediation, including inquiries about production of documents, invoices and shipping items, and discovery issues

| 07/13/17 | McDow Ashley M. | 575.00 | 9.60 | 5,520.00 |
|---|---|---|---|---|

Finish preparing for, travel to and attend mediation in Sonic adversary proceeding and confer with Michael Kasolas and Michael Delaney regarding manner in which to proceed in light of results of same

| 07/14/17 | McDow Ashley M. | 575.00 | 3.80 | 2,185.00 |
|---|---|---|---|---|

Travel from mediation in Sonic adversary proceeding

| 07/21/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |
|---|---|---|---|---|

Correspond to/from Mr. Wheat regarding settlement of Michael Kasolas v. Sonic Manufacturing Technologies, Inc.

| 08/18/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |
|---|---|---|---|---|

Telephone conference and correspond to/from Mr. Wheat regarding the status of settlement communications and upcoming dates and deadlines.

| 09/26/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |
|---|---|---|---|---|

Correspond and telephone conference with Ms. McDow regarding the liquidating trustee's willingness to settle and correspond to/from Mr. Wheat regarding the same.

| 10/03/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |
|---|---|---|---|---|

Correspond and telephone conference with Mr. Wheat regarding the settlement proposal, confer with Ms. McDow, regarding same, and follow up correspond to Mr. Kasolas regarding the same; correspondence to/from Mr. Kasolas regarding the settlement communications.

| 11/03/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |
|---|---|---|---|---|

Correspondence with counsel for Sonic regarding settlement discussions.

| 11/09/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |
|---|---|---|---|---|

Telephone conference with Mr. Wheat regarding settlement communications with Sonic, correspondence to Mr. Kasolas regarding same, and correspond to Mr. Wheat regarding extension of time re discovery responses in light of settlement discussions

## Baker & Hostetler LLP

Case: 14-30725   Doc# 367-1   Filed: 08/15/18   Entered: 08/15/18 17:46:38   Page 48 of 98

| 11/13/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Follow up correspondence to Mr. Kasolas regarding settlement communications with Sonic.

| 11/14/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Correspond to/from Mr. Wheat, counsel for Sonic, regarding status of settlement discussions

| 11/17/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |
|---|---|---|---|---|

Follow up correspondence to Mr. Kasolas regarding the settlement communications with Sonic and follow up correspondence to Mr. Wheat regarding the same.

| 11/20/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Correspond to/from Mr. Wheat, counsel for Sonic, regarding the status of the settlement discussions with Mr. Kasolas.

| 11/21/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Follow up telephone conference with Mr. Wheat, counsel for Sonic, regarding the status of the settlement discussions with Mr. Kasolas.

| 01/02/18 | Farivar, Fahim | 465.00 | 0.10 | 46.50 |
|---|---|---|---|---|

Follow up correspondence to Mr. Wheat regarding update on settlement discussions

| 01/08/18 | Farivar, Fahim | 465.00 | 0.30 | 139.50 |
|---|---|---|---|---|

Telephone conference with Mr. Wheat regarding Kasolas v. Sonic settlement and follow up correspondence to client regarding the same.

| 01/29/18 | Farivar, Fahim | 465.00 | 0.10 | 46.50 |
|---|---|---|---|---|

Confer with Mr. Delaney and Mr. Kasolas regarding the status of the settlement with Sonic.

| **Settlement/Nonbinding ADR(L160)** | | | **74.50** | **28,553.50** |
|---|---|---|---|---|

| 01/11/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Review amended answer to complaint in Sonic Manufacturing adversary proceeding

| 01/11/17 | Delaney Michael T. | 0.00 | 0.10 | 0.00 |
|---|---|---|---|---|

Correspond with Mr. Layden and Ms. McDow regarding the amended answer to complaint in Sonic Manufacturing adversary proceeding

| 01/13/17 | Layden Andrew V. | 340.00 | 0.50 | 170.00 |
|---|---|---|---|---|

Review Sonic amended answer and draft status update email regarding same to Ms. McDow and Mr. Delaney.

| 01/17/17 | Layden Andrew V. | 340.00 | 0.80 | 272.00 |
|---|---|---|---|---|

Review issues regarding finalizing Supplement to Status Report.

| 01/18/17 | Layden Andrew V. | 340.00 | 0.20 | 68.00 |
|---|---|---|---|---|

Revise Supplement to Status Conference to reflect changes to UBE Enterprises claim.

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

| 01/18/17 | Layden Andrew V. | 340.00 | 0.40 | 136.00 |

Telephone call with Mr. Delaney regarding status of case and finalizing status report and discovery requests in Sonic adversary proceeding.

| 01/23/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Review and revise supplement to Status Report and Request for Entry of Orders on Claim Objections

| 01/24/17 | Delaney Michael T. | 430.00 | 0.90 | 387.00 |

Review and revise supplement to Status Report and Request for Entry of Orders on Claim Objections and confer with Mr. Layden regarding same

| 02/07/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Review the FRBP 41 and local rules to determine what is needed to dismiss the adversary proceeding Kasolas v. DeCastro, adversary proceeding prepare Request for Dismissal, and confer with Ms. McDow regarding the same.

| 02/09/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review and revise Notice of Dismissal of DeCastro adversary proceeding and confer with Fahim Farivar regarding modifications to be made to same

| 02/21/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Review Ms. McDow's comments to the Notice of Dismissal of the Adversary Proceeding Michael Kasolas, et. al. v. Eduardo Decastro, Adv. No. 16-03056, revise and update the same and confer with Ms. McDow regarding the same.

| 02/22/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review final version of Notice of Dismissal of adversary proceeding against Eduardo DeCastro and correspondence to Michael Kasolas, liquidating trustee, regarding same

| 02/24/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Finalize and prepare notice of dismissal of de Castro adversary for filing

| 02/27/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |

Draft proposed order approving stipulation to extend discovery and other trial-related dates and deadlines for the Sonic Manufacturing adversary proceeding

| 02/27/17 | Delaney Michael T. | 430.00 | 1.30 | 559.00 |

Draft stipulation to extend discovery and other trial-related dates and deadlines for the Sonic Manufacturing adversary proceeding

| 02/27/17 | Delaney Michael T. | 430.00 | 1.20 | 516.00 |

Draft notice of intent to pay trustee distribution

| 02/28/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with opposing counsel regarding the proposed stipulation to extend the discovery in the Sonic Manufacturing adversary

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Michael Kasolas, Liquidating Trustee

| | |
|---|---|
| Invoice Date: | 03/02/18 |
| Invoice Number: | 50477557 |
| Matter Number: | 107945.000001 |
| | Page 39 |

02/28/17    Delaney Michael T.                    430.00      0.30        129.00

Finalize the proposed stipulation to extend the discovery for the Sonia Manufacturing adversary and associated order and confer with Ms. McDow regarding same

02/28/17    McDow Ashley M.                       575.00      0.30        172.50

Review and revise Stipulation to Extend Discovery and Continue Pre-Trial Deadlines and proposed Order thereon and confer with Michael Delaney regarding modifications to be made to same

03/10/17    McDow Ashley M.                       575.00      0.10        57.50

Review Notice of Change of Address for Eduardo DeCastro and ensure internal records are updated accordingly

03/14/17    Delaney Michael T.                    430.00      0.10        43.00

Finalize the stipulation to extend the discovery deadlines in Sonic adversary and prepare the same for filing

03/14/17    Delaney Michael T.                    430.00      0.10        43.00

Correspond with opposing counsel regarding stipulation to extend the discovery deadlines in Sonic adversary

03/21/17    McDow Ashley M.                       575.00      0.10        57.50

Review entered Order Approving Stipulation to Extend Discovery And Continue Pre-Trial And Trial Dates and Deadlines, assess impact of modifications made by Court, and ensure dates therein are calendered internally

03/27/17    Farivar, Fahim                        410.00      0.80        328.00

Prepare the Second Stipulation and Order thereon to Extend Discovery/Trial Dates/Deadlines for Sonic adversary, review the Scheduling Order and the First Stipulation in preparation of the same, and confer with Mr. Delaney regarding the same.

04/03/17    Delaney Michael T.                    430.00      0.30        129.00

Correspond with Mr. Kasolas regarding stipulation to extend discovery and trial deadlines and selection of a mediator in Sonic adversary proceeding.

04/03/17    Delaney Michael T.                    430.00      0.90        387.00

Confer and correspond with opposing counsel on multiple occasions regarding stipulation to extend discovery and trial deadlines and selection of a mediator in Sonic adversary proceeding.

04/03/17    Farivar, Fahim                        410.00      0.10        41.00

Confer with Mr. Delaney regarding the Stipulation and Order thereon continuing various deadlines in the adversary case of Kasolas v. Sonic.

04/06/17    Delaney Michael T.                    430.00      0.30        129.00

Finalize and prepare second stipulation to extend discovery and trial-related deadlines in the Sonic adversary for filing

04/10/17    McDow Ashley M.                       575.00      0.10        57.50

Review entered Order Approving Second Stipulation to Extend Discovery And Continue Pre-Trial and Trial Dates and Deadlines, assess impact of changes made by Court, and confirm all dates are calendered internally

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 14-30725    Doc# 867-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 51
of 98

| 05/02/17 | Delaney Michael T. | 0.00 | 0.10 | 0.00 |

Confer and correspond with Ms. McDow regarding the stipulation and order for the referral of the Sonic adversary to mediation

| 06/12/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Revise the Stipulation and proposed Order thereon continuing various dates and deadlines in the Adversary Proceeding Kasolas, et. al. v. Sonic, et. al., in light of the continued meet and confer, mediation, and discovery disputes, and correspondence to Mr. Wheat regarding the same.

| 06/12/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Correspond to Mr. Wheat, Sonic's counsel regarding a Stipulation and proposed Order thereon continuing various dates and deadlines in the Adversary Proceeding Kasolas, et. al. v. Sonic, et. al., in light of the continued meet and confer, mediation, and discovery disputes.

| 06/12/17 | Farivar, Fahim | 410.00 | 1.10 | 451.00 |

Prepare Stipulation and Order thereon continuing various dates and deadlines in the Adversary Proceeding Kasolas, et. al. v. Sonic, et. al., and confer with Ms. McDow regarding the same.

| 06/12/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review and revise Third Stipulation to Extend Discovery And Continue Pre-Trial and Trial Dates and Deadlines in Sonic adversary proceeding and proposed order thereon and correspondence to/from Fahim Farivar regarding modifications to be made to same

| 06/13/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |

Review Mr. Wheat's comments to the Stipulation and Order thereon continuing various dates and deadlines in the Adversary Proceeding Kasolas, et. al. v. Sonic, et. al., finalize the same, and correspond to/from Mr. Wheat regarding executing the final version of the Stipulation.

| 06/16/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |

Review entered Order Approving Third Stipulation to Extend Discovery and Continue Pre-Trial and Trial Dates and Deadlines, confirm no interlineations made by Court, and ensure dates contained therein are calendered internally

| 06/21/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Review Entered Order re Third Stipulation to Extend Discovery and Continue Pre-Trial and Trial Dates and Deadlines for any interlineation and confer with Ms. Gaeta regarding calendaring dates and deadlines.

| 08/18/17 | Farivar, Fahim | 410.00 | 0.50 | 205.00 |

Draft Fourth Stipulation to Extend Discovery and Continue Pre-Trial and Trial Dates and Deadlines and Order thereon and confer with Ms. McDow regarding the same.

| 08/22/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Review Ms. McDow's comments to the Fourth Stipulation to Extend Discovery and Continue Pre-Trial and Trial Dates and Deadlines and Order thereon, revise and update the same, and follow up correspondence to Mr. Wheat, counsel for Sonic regarding reviewing and executing the same.

| 08/23/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Review the executed version of the Fourth Stipulation to Extend Discovery and Continue Pre-Trial and Trial Dates and Deadlines and Order thereon, and confer with Markus regarding filing and serving the same.

**Baker & Hostetler LLP**

| 08/29/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Confer with Ms. Hernandez to make sure the Fourth Stipulation executed with Sonic to continue all the dates and deadlines was properly filed and served.

| 09/05/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Correspond to/from Mr. Wheat, counsel for the Defendant, in the adversary proceeding of Kasolas v. Sonic regarding the typo into the scheduling order and the need to contact the court to address the error.

| 12/04/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Review entered Order Approving Fifth Stipulation to Extend Discovery and Contine Pre-Trial and Trial Dates and Deadlines and ensures all dates are internally calendered.

| **Pleadings(L210)** | | | **14.50** | **6,076.50** |
|---|---|---|---|---|

| 01/31/17 | Farivar, Fahim | 410.00 | 2.40 | 984.00 |
|---|---|---|---|---|

Review complaint, answer, and affirmative defenses in the Sonic Adversary, and continue preparing Request For Production of Documents to be propounded to Defendant.

| 01/31/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |
|---|---|---|---|---|

Confer with Ms. McDow regarding the discovery plan in the Sonic Adversary, Request for Production of Documents, Request for Admission, and the Interrogatories and correspond to Mr. Layden regarding the same.

| 02/01/17 | Farivar, Fahim | 410.00 | 2.80 | 1,148.00 |
|---|---|---|---|---|

Initial preparation of the Request for Admissions to be Propounded to Defendant Sonic Technologies, Inc.

| 02/01/17 | Farivar, Fahim | 410.00 | 2.30 | 943.00 |
|---|---|---|---|---|

Initial preparation of the Interrogatories to be Propounded to Defendant Sonic Technologies, Inc.

| 02/01/17 | Farivar, Fahim | 410.00 | 0.50 | 205.00 |
|---|---|---|---|---|

Continue revising and updating the Request for Production of Documents to be Propounded to Defendant Sonic Technologies, Inc.

| 02/01/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Correspond to/from Mr. Layden regarding revising and updating the Request for Production of Documents to be Propounded to Defendant Sonic Technologies, Inc.

| 02/02/17 | Layden Andrew V. | 0.00 | 0.60 | 0.00 |
|---|---|---|---|---|

Review proposed Request to Produce to Sonic and correspondence to Ms. McDow and Mr. Farivar regarding same.

| 02/03/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |
|---|---|---|---|---|

Continue revising and updating the Request for Production of Documents to be Propounded to Defendant Sonic Technologies, Inc.

| 02/03/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |
|---|---|---|---|---|

Continue drafting Interrogatories to be Propounded to Defendant Sonic Technologies, Inc.

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 02/03/17 | Farivar, Fahim | 410.00 | 0.60 | 246.00 |

Continue drafting the Request for Admissions to be Propounded to Defendant Sonic Technologies, Inc.

| 02/16/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Follow up correspondence to Sonic Manufacturing regarding word version of the discovery requests.

| 02/16/17 | Farivar, Fahim | 410.00 | 0.60 | 246.00 |

Review discovery propounded on trustee by Sonic Manufacturing and confer with Ms. McDow regarding responses to be provided to same

| 02/17/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with Ms. McDow regarding the discovery requests from Sonic Manufacturing

| 02/17/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Assist in the preparation of responses to the discovery requests from Sonic Manufacturing

| 02/17/17 | McDow Ashley M. | 575.00 | 0.60 | 345.00 |

Review written discovery propounded by Sonic in adversary proceeding, and confer with Fahim Farivar regarding responses and objections to each

| 02/22/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Initial preparation of the response to Interrogatories, Set One, propounded by Sonic Manufacturing, Inc.

| 02/22/17 | Farivar, Fahim | 410.00 | 1.60 | 656.00 |

Initial preparation of the response to the Request for Admission, Set One, propounded by Sonic Manufacturing, Inc.

| 02/22/17 | Farivar, Fahim | 410.00 | 2.40 | 984.00 |

Initial preparation of the response to the Request for Production of Documents, Set One, propounded by Sonic Manufacturing, Inc.

| 02/23/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Ms. McDow regarding the discovery requests for Sonic Manufacturing adversary

| 02/23/17 | Farivar, Fahim | 410.00 | 1.50 | 615.00 |

Review Ms. McDow's comments to Plaintiff's Interrogatories, Set One, to be propounded on Sonic Manufacturing, Inc. confer with Ms. McDow regarding the same, and continue revising and updating same

| 02/23/17 | Farivar, Fahim | 410.00 | 2.90 | 1,189.00 |

Review Ms. McDow's comments to Plaintiff's Request for Production of Documents, Set One, to be propounded on Sonic Manufacturing, Inc. confer with Ms. McDow regarding the same, and continue revising and updating same

| 02/23/17 | Farivar, Fahim | 410.00 | 0.80 | 328.00 |

Continue preparing the response to the Request for Admission, Set One, propounded by Sonic Manufacturing, Inc.

**Baker&Hostetler** LLP

Case: 14-30725    Doc# 867-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 54
of 98

| 02/23/17 | McDow Ashley M. | 575.00 | 3.20 | 1,840.00 |

Review and revise Requests for Admissions in Sonic adversary proceeding and confer with Fahim Farivar regarding modifications to be made to same

| 02/23/17 | McDow Ashley M. | 575.00 | 2.20 | 1,265.00 |

Review and revise Requests for Production of Documents in Sonic adversary proceeding and confer with Fahim Farivar regarding modifications to be made to same

| 02/24/17 | Delaney Michael T. | 430.00 | 1.80 | 774.00 |

Assist with finalizing the requests for the production of documents for the Sonic Manufacturing adversary

| 02/24/17 | Delaney Michael T. | 430.00 | 1.30 | 559.00 |

Assist with finalizing the interrogatories for the Sonic Manufacturing adversary

| 02/24/17 | Delaney Michael T. | 430.00 | 1.70 | 731.00 |

Assist with finalizing requests for admission for the Sonic Manufacturing adversary

| 02/24/17 | Delaney Michael T. | 0.00 | 0.30 | 0.00 |

Confer and correspond with Ms. McDow and Mr. Farivar regarding the discovery for the Sonic Adversary

| 02/24/17 | Farivar, Fahim | 410.00 | 1.80 | 738.00 |

Continue revising and updating Plaintiff's Interrogatories, Set One

| 02/24/17 | Farivar, Fahim | 410.00 | 2.60 | 1,066.00 |

Continue revising and updating Plaintiff's Request for Admissions, Set One

| 02/24/17 | Farivar, Fahim | 410.00 | 2.70 | 1,107.00 |

Continue revising and updating Plaintiff's Request for Production of Documents, Set One

| 02/24/17 | McDow Ashley M. | 575.00 | 1.90 | 1,092.50 |

Review and revise revised Requests for Admissions in Sonic adversary proceeding and confer with Fahim Farivar regarding additional modifications to be made to same

| 02/24/17 | McDow Ashley M. | 575.00 | 2.60 | 1,495.00 |

Review and revise Special Interrogatories to be propounded in Sonic adversary proceeding and confer with Fahim Farivar regarding modifications to be made to same

| 02/24/17 | McDow Ashley M. | 575.00 | 1.80 | 1,035.00 |

Review and revise revised Requests for Production of Documents in Sonic adversary proceeding and confer with Fahim Fairvar regarding additional modifications to be made to same

| 02/27/17 | Farivar, Fahim | 410.00 | 1.40 | 574.00 |

Continue preparing responses to Interrogatories, Set One, propounded by Sonic Manufacturing, Inc. and confer with Ms. McDow regarding the same.

| 02/27/17 | Farivar, Fahim | 410.00 | 1.70 | 697.00 |

Review Debtors' documents to determine what documents are responsive to Sonic Manufacturing, Inc.'s discovery requests and confer with Ms. Gaeta regarding locating the remaining documents.

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

02/28/17    Farivar, Fahim                    410.00    0.10    41.00

Confer with Ms. Ojeda regarding reviewing Debtors' documents to determine what documents are responsive to Sonic Manufacturing, Inc.'s discovery requests.

02/28/17    Farivar, Fahim                    410.00    0.20    82.00

Continue preparing responses to Interrogatories, Set One, propounded by Sonic Manufacturing, Inc. and confer with Ms. McDow regarding the same.

03/05/17    Delaney Michael T.                430.00    1.80    774.00

Review and analyze documents in preparation of responses to discovery propounded in Sonic Manufacturing adversary

03/06/17    Delaney Michael T.                430.00    3.30    1,419.00

Continue reviewing and analyzing documents in preparation of responses to discovery propounded in Sonic Manufacturing adversary

03/07/17    Delaney Michael T.                430.00    0.20    86.00

Continue analyzing documents in preparation of discovery responses in Sonic adversary

03/13/17    Delaney Michael T.                430.00    2.20    946.00

Continue reviewing and analyzing documents for production to Sonic in relation to the pending adversary

03/14/17    Delaney Michael T.                430.00    0.40    172.00

Continue preparing responses to discovery requests in Sonic adversary

03/14/17    McDow Ashley M.                   575.00    0.70    402.50

Review and revise responses to RFA's propounded by Sonic and correspondence to/from Michael Delaney regarding modifications to be made to same

03/16/17    Delaney Michael T.                430.00    5.70    2,451.00

Continue drafting responses to discovery propounded by Sonic Manufacturing in the adversary proceeding

03/16/17    McDow Ashley M.                   575.00    5.90    3,392.50

Assist with responses to Requests for Admission, Requests for Production of Documents, and Special Interrogatories and with compiling and reviewing documents to be produced

03/17/17    Delaney Michael T.                430.00    3.90    1,677.00

Continue preparing documents for production in response to discovery propounded by Sonic in course of adversary proceeding

03/17/17    Delaney Michael T.                430.00    0.40    172.00

Confer and correspond with Ms. McDow and Mr. Kasolas regarding the responses to discovery propounded by Sonic in course of adversary proceeding

03/17/17    Delaney Michael T.                430.00    2.60    1,118.00

Continue drafting response to requests for production of documents propounded by Sonic in course of adversary proceeding

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 03/17/17 | Delaney Michael T. | 430.00 | 3.40 | 1,462.00 |

Continue drafting response to interrogatories propounded by Sonic in course of adversary proceeding

| 03/17/17 | Delaney Michael T. | 430.00 | 2.20 | 946.00 |

Continue drafting response to requests for admission propounded by Sonic in course of adversary proceeding

| 03/17/17 | McDow Ashley M. | 575.00 | 9.70 | 5,577.50 |

Finalize responses to written discovery, including compilation and review of documents to be produced

| 03/17/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |

Conference call with Michael Kasolas and Michael Delaney regarding responses to written discovery propounded by Sonic

| 03/20/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Prepare hard copy of discovery responses for opposing counsel in Kasolas v. Sonic adversary

| 03/20/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with opposing counsel in Kasolas v. Sonic adversary regarding responses to plaintiff's discovery requests

| 03/21/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with Mr. de Castro regarding the recovery of the Google Drive account in order to produce correspondence in Sonic adversary

| 04/03/17 | Farivar, Fahim | 410.00 | 1.90 | 779.00 |

Prepare the Subpoena including the attachment, detailing the document requests to be propounded on Google, Inc. in the adversary, In re Kasolas, et. al. v. Sonic Manufacturing, Inc., et. al.

| 04/03/17 | Farivar, Fahim | 410.00 | 0.50 | 205.00 |

Prepare correspondence to Google, Inc. regarding compliance with subpoena as In re

| 04/06/17 | McDow Ashley M. | 575.00 | 0.90 | 517.50 |

Review and revise subpoena and related documents to be issued to Google, Inc. and confer with Sonia Gaeta regarding modifications to be made to same

| 04/07/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |

Review and further revise "final" version of subpoena to be served upon Google regarding access to Debtors' email accounts and identify further modifications to be made to same prior to serving

| 04/14/17 | McDow Ashley M. | 575.00 | 0.40 | 230.00 |

Review and analyze Sonic's Responses to Trustee's Special Interrogatories, and assess impact of certain admissions contained in same, and identify issues to be raised in meet and confer correspondence to be prepared in response to same

| 04/14/17 | McDow Ashley M. | 575.00 | 0.60 | 345.00 |

Review and analyze Sonic's Responses to Trustee's Requests for Production of Documents, and assess impact of certain admissions contained in same, and identify issues to be raised in meet and confer correspondence to be prepared in response to same

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| 04/17/17 | Delaney Michael T. | 0.00 | 1.00 | 0.00 |

Begin preparing meet and confer letter to Sonic Manufacturing regarding written discovery deficiencies

| 04/17/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |

Review written correspondence from Google regarding objection to subpoena

| 04/17/17 | McDow Ashley M. | 575.00 | 0.60 | 345.00 |

Review and analyze responses of Sonic to Trustee's Requests for Admissions and confer with Michael Delaney regarding content of meet and confer to be prepared in response to same

| 04/18/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Continue preparing meet and confer letter to Sonic regarding responses to written discovery

| 04/19/17 | Delaney Michael T. | 430.00 | 2.20 | 946.00 |

Correspondence to/from Google responding to subpoena to provide access to Google Plus account and/or the documents stored thereon

| 04/20/17 | Delaney Michael T. | 430.00 | 0.10 | 43.00 |

Correspond with Ms. McDow regarding proposed correspondence to Google relating to access to the Hashfast Google Drive account

| 04/24/17 | Farivar, Fahim | 410.00 | 1.90 | 779.00 |

Initial preparation of the Meet & Confer correspondence to Sonic Manufacturing, Inc. regarding their deficient discovery responses.

| 04/24/17 | Farivar, Fahim | 0.00 | 0.80 | 0.00 |

Review and analyze Sonic Manufacturing, Inc.'s responses to the Interrogatories propounded by the Trustee.

| 04/24/17 | Farivar, Fahim | 0.00 | 1.30 | 0.00 |

Review and analyze Sonic Manufacturing, Inc.'s responses to the Requests for Admission propounded by the Trustee.

| 04/24/17 | Farivar, Fahim | 0.00 | 1.20 | 0.00 |

Review and analyze Sonic Manufacturing, Inc.'s responses to the Requests for Production of Documents propounded by the Trustee.

| 04/25/17 | Farivar, Fahim | 410.00 | 2.50 | 1,025.00 |

Continue preparing the meet & confer correspondence to Sonic Manufacturing, Inc. regarding their deficient discovery responses and confer with Ms. McDow regarding the same.

| 04/25/17 | Farivar, Fahim | 410.00 | 1.30 | 533.00 |

Research case law in support of preparation of the meet & confer correspondence to Sonic Manufacturing, Inc. regarding their deficient discovery responses and confer with Ms. McDow regarding the same.

| 04/25/17 | McDow Ashley M. | 575.00 | 0.30 | 172.50 |

Review and revise responsive letter to be sent to Google and correspondence to/from Michael Delaney regarding modifications to be made to same

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 14-30725    Doc# 367-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 58 of 98

| 05/01/17 | McDow Ashley M. | 575.00 | 1.20 | 690.00 |

Review and revise meet and confer correspondence to be sent to Sonic regarding discovery responses and correspondence to/from Fahim Farivar regarding modifications to be made to same

| 05/02/17 | Farivar, Fahim | 0.00 | 1.30 | 0.00 |

Review Ms. McDow's comments to Sonic Manufacturing, Inc.'s meet and confer correspondence regarding their deficient responses to the Discovery Requests and confer with Ms. McDow and Mr. Delaney regarding the same.

| 05/03/17 | Delaney Michael T. | 0.00 | 0.20 | 0.00 |

Correspond with Mr. Farivar regarding the circumstances surrounding the discovery response deadline extension in preparation of the meet and confer letter to Sonic

| 05/03/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Finalize the Meet & Confer correspondence to Sonic Manufacturing, Inc. regarding their deficient discovery responses and follow up correspondence to Mr. Kasolas regarding the same.

| 05/04/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |

Telephone conference with and correspond to Mr. Kasolas regarding the meet and confer correspondence to Sonic Manufacturing, Inc. re deficient discovery responses, finalize the meet and confer correspondence, and confer with Ms. Gaeta regarding serving the same.

| 05/08/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Correspond to/from Mr. Kasolas regarding the meet and confer correspondence to Sonic Manufacturing, Inc. re deficient discovery responses, and follow up telephone conference with him regarding the same.

| 05/10/17 | Farivar, Fahim | 410.00 | 1.10 | 451.00 |

Preparation for telephone conference with Mr. Wheat regarding the Trustee's meet and confer correspondence to Sonic Manufacturing, Inc. re deficient discovery responses, and follow up correspondence to Mr. Kasolas regarding the same.

| 05/17/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with counsel for Google regarding access to the Google Drive account

| 05/17/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Follow up correspondence to Mr. Wheat regarding the Trustee's meet and confer correspondence to Sonic Manufacturing, Inc. re deficient discovery responses.

| 05/19/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Follow up correspondence and telephone call to Mr. Wheat regarding the Trustee's meet and confer correspondence to Sonic Manufacturing, Inc. re deficient discovery responses.

| 05/22/17 | Farivar, Fahim | 410.00 | 0.60 | 246.00 |

Continue reviewing the voluminous documents produced by Defendant Sonic Manufacturing, Inc. finalize the analysis regarding the invoices, the payments received, and ordinary course and new value defenses and follow up meet and confer correspondence to Sonic's counsel regarding the same.

# Baker & Hostetler LLP

Michael Kasolas, Liquidating Trustee

| | Invoice Date: | 03/02/18 |
|---|---|---|
| | Invoice Number: | 50477557 |
| | Matter Number: | 107945.000001 |
| | | Page 48 |

05/22/17  Farivar, Fahim      0.00   0.50    0.00

Correspond with and telephone call to Mr.Weiss regarding the document production by the Defendant Sonic Manufacturing, Inc., the ordinary course of business and new value analysis and Force 10, LLC's engagement agreement, and confer with Ms. McDow and Ms. Gaeta regarding the same and scanning and forwarding relevant documents and information to Mr. Weiss to avoid duplication of efforts.

05/23/17  Farivar, Fahim     410.00   0.50   205.00

Follow up telephone call to Mr. Wheat regarding the Trustee's meet and confer correspondence to Sonic Manufacturing, Inc. re deficient discovery responses and documents and the upcoming discovery deadlines, confer with Ms. McDow and Mr. Delaney regarding the same, and follow up correspondence to Mr. Wheat summarizing the same.

05/23/17  Farivar, Fahim     410.00   0.30   123.00

Correspond to/from Mr. Weiss regarding the analysis of the documents produced by the Defendant Sonic Manufacturing, Inc. and the additional documents necessary to complete the ordinary course of business defense analysis and confer with Ms. McDow regarding the same.

05/23/17  Farivar, Fahim     410.00   0.30   123.00

Initial review of Defendant Sonic Manufacturing, Inc.'s Request for Production of Documents, Second Set, and confer with Ms. McDow and Mr. Delaney regarding the same and upcoming discovery deadlines.

05/23/17  McDow Ashley M.    575.00   0.20   115.00

Confer with Fahim Farivar regarding additional discovery received from Sonic and manner in which to respond to same, additional discovery to be propounded on Sonic, extension of discovery deadlines, and status of mediation

05/24/17  Farivar, Fahim     410.00   0.40   164.00

Initial review of the second batch of documents produced by Mr. Wheat pursuant to Sonic Manufacturing, Inc. discovery requests and correspond to/from Mr. Weiss regarding the same.

05/25/17  Delaney Michael T.    0.00   0.20    0.00

Correspond with Mr. Farivar regarding the supplemental document production for the Sonic adversary

06/02/17  McDow Ashley M.    575.00   0.40   230.00

Review Sonic's Request for Production of Documents, Set #2 and identify objections to be raised and responsive documents to be produced in response to same

06/05/17  Farivar, Fahim     410.00   0.30   123.00

Initial review of the Discovery Requests - Set 2 propounded by Sonic, and follow up correspondence to Mr. Delaney and Ms. McDow regarding the financial records and bank statements in support of the transfers made by the Debtor to Sonic.

06/09/17  Farivar, Fahim     410.00   0.20    82.00

Review of Rule 26 regarding expert designation and disclosures and confer with Ms. McDow regarding the same.

06/12/17  Farivar, Fahim     410.00   0.20    82.00

Continue to analyze upcoming dates and deadlines including deadline for expert designation and discovery cutoff deadlines and confer with Ms. McDow regarding the same.

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

| 06/20/17 | Farivar, Fahim | 410.00 | 1.10 | 451.00 |

Review Sonic's Request for Production of Documents, Set Two, and Initial preparation of responses to the same.

| 06/20/17 | Farivar, Fahim | 410.00 | 2.10 | 861.00 |

Draft follow up meet and confer correspondence regarding the deficient document productions by Sonic and confer with Ms. McDow regarding the same.

| 06/20/17 | Farivar, Fahim | 410.00 | 2.70 | 1,107.00 |

Review and analyze the second set of documents produced by Sonic.

| 06/20/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Follow up correspondence to counsel for Sonic regarding Sonic's Request for Production of Documents, Set two and Plaintiff's responses.

| 06/20/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Follow up correspondence to Mr. Layden regarding financial records and bank statements in support of the alleged transfers in the Complaint and confer with Ms. McDow regarding the same.

| 06/21/17 | Farivar, Fahim | 410.00 | 3.20 | 1,312.00 |

Continue preparing responses to Request for Production of Documents, Set Two and confer with Ms. McDow regarding the same.

| 06/21/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Confer with Ms. Gaeta regarding redacting the bank statements in response to Sonic's Request for Production of Documents, Set Two.

| 06/21/17 | Farivar, Fahim | 410.00 | 2.90 | 1,189.00 |

Review and analyze all bank statements of the Debtors in order to identify all transfers made to Sonic before, during, and after the preference period and update the analysis of the preferential transfers to Sonic and historical data regarding the same and correspondence to Mr. Weiss regarding same.

| 06/21/17 | McDow Ashley M. | 575.00 | 0.60 | 345.00 |

Review and revise follow-up meet and confer demand regarding deficient discovery responses provided by Sonic and correspondence to/from Fahim Farivar regarding modifications to be made to same

| 06/22/17 | Farivar, Fahim | 410.00 | 1.40 | 574.00 |

Review Ms. McDow's comments and proposed revisions to the draft follow up meet and confer correspondence regarding the deficient document productions by Sonic, revise, update, and finalize the same, and follow up correspondence to counsel for Sonic and the Trustee regarding the same.

| 06/26/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Correspond to/from Mr. Wheat regarding his efforts to provide additional discovery responses and setting up a time to meet and confer and request for additional time to respond to Sonic's Request for Production of Documents, Set 2.

| 06/28/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |

Initial review of the third batch of documents produced by Sonic and confer with Ms. Gaeta regarding the same.

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| 06/28/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Correspondence to Mr. Wheat to follow up on meet and confer telephone conference regarding his efforts to provide additional discovery responses.

| 06/28/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |
|---|---|---|---|---|

Meet and confer telephone conference with Mr. Wheat regarding his efforts to provide additional discovery responses and confer with Ms. McDow regarding the same.

| 07/25/17 | Farivar, Fahim | 410.00 | 1.40 | 574.00 |
|---|---|---|---|---|

Review Ms. McDow's comments to the responses to Defendant's Request for Production of Documents, Set 2, and revise and update the same.

| 07/26/17 | McDow Ashley M. | 575.00 | 3.80 | 2,185.00 |
|---|---|---|---|---|

Review and revise Plaintiff's Responses to Defendant Sonic's Request for Production of Documents, Set No. 2, and correspondence to/from Fahim Farivar regarding modifications to be made to same

| 07/27/17 | Farivar, Fahim | 410.00 | 1.20 | 492.00 |
|---|---|---|---|---|

Continue revising and updating the responses to Defendant's Request for Production of Documents, Set 2 per Ms. McDow's comments and confer with her regarding the same.

| 07/27/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |
|---|---|---|---|---|

Confer with Ms. McDow regarding the responses to Defendant's Request for Production of Documents, Set 2.

| 07/28/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |
|---|---|---|---|---|

Correspond to counsel for Defendant regarding discovery responses and telephone conference with him regarding the same.

| 08/04/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |
|---|---|---|---|---|

Telephone conference and follow up correspondence to counsel for Defendant regarding discovery responses and settlement in the case of Kasolas v. Sonic.

| 08/18/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Review and revise Fourth Stipulation to Extend Discovery and Continue Pre-Trial and Trial Dates and Deadlines and proposed Order thereon and confer with Fahim Farivar regarding modifications to be made to same

| 08/25/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Confer with Mr. Wheat, counsel for the Defendant, in the adversary proceeding of Kasolas v. Sonic re continuing the parties' respective deadline to respond to discovery requests.

| 09/01/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Follow up correspondence with Mr. Wheat, counsel for the Defendant, in the adversary proceeding of Kasolas v. Sonic re continuing the parties' respective deadline to respond to discovery requests.

| 09/08/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |
|---|---|---|---|---|

Confer with Mr. Wheat, counsel for the Defendant, in the adversary proceeding of Kasolas v. Sonic re continuing the parties' respective deadline to respond to discovery requests.

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | | | |
|---|---|---|---|---|
| 09/14/17 | Farivar, Fahim | 410.00 | 0.70 | 287.00 |

Finalize Plaintiff's Responses to Sonic's Second Set of Request for Production of Documents, including the responsive documents, and follow up correspondence to Mr. Kasolas regarding the same.

| | | | | |
|---|---|---|---|---|
| 09/15/17 | Farivar, Fahim | 410.00 | 0.40 | 164.00 |

Review documents for production to ensure they are properly bate-stamped and ready for production.

| | | | | |
|---|---|---|---|---|
| 09/19/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Confer with Ms. McDow and Mr. Delaney regarding status of document review in the context of evaluating a settlement with Sonic.

| | | | | |
|---|---|---|---|---|
| 09/27/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Follow up correspondence to/from Mr. Wheat regarding the settlement discussions and mutual agreement to extend the discovery response deadline mutually for the parties, and correspondence to Mr. Alcala to make sure the new discovery deadline is internally calendered.

| | | | | |
|---|---|---|---|---|
| 10/27/17 | Farivar, Fahim | 410.00 | 0.10 | 41.00 |

Follow up correspondence to Mr. Wheat regarding the status of discovery in light of parties unfruitful settlement discussions.

| | | | | |
|---|---|---|---|---|
| **Written Discovery(L310)** | | | **144.30** | **63,202.00** |

| | | | | |
|---|---|---|---|---|
| 03/01/17 | Ojeda, Roxane E. | 165.00 | 6.50 | 1,072.50 |

Review voluminous electronic files and assess Excel spreadsheets for any references to "Sonic."

| | | | | |
|---|---|---|---|---|
| 03/02/17 | Ojeda, Roxane E. | 0.00 | 7.00 | 0.00 |

Review voluminous electronic files and assess Excel spreadsheets for any references to "Sonic."

| | | | | |
|---|---|---|---|---|
| 03/03/17 | Ojeda, Roxane E. | 0.00 | 6.80 | 0.00 |

Review voluminous electronic files and assess Excel spreadsheets for any references to "Sonic."

| | | | | |
|---|---|---|---|---|
| 03/06/17 | Ojeda, Roxane E. | 0.00 | 7.50 | 0.00 |

Review voluminous electronic files, assess Excel spreadsheets for any references to "Sonic," and extract files regarding same.

| | | | | |
|---|---|---|---|---|
| 03/07/17 | Ojeda, Roxane E. | 0.00 | 1.00 | 0.00 |

Review voluminous electronic files, assess Excel spreadsheets for any references to "Sonic," and extract files regarding same.

| | | | | |
|---|---|---|---|---|
| 03/29/17 | Ojeda, Roxane E. | 0.00 | 6.30 | 0.00 |

Review voluminous electronic files, assess Excel spreadsheets for any references to "Sonic," and extract files regarding same.

| | | | | |
|---|---|---|---|---|
| 03/30/17 | Ojeda, Roxane E. | 0.00 | 3.00 | 0.00 |

Review voluminous electronic files, assess Excel spreadsheets for any references to "Sonic," and extract files regarding same.

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Case: 14-30725    Doc# 367-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 63 of 98

11/02/17   Ojeda, Roxane E.                    165.00      6.50      1,072.50

Continue to review and analyze World Electronics documents in Relativity and identify relevant and "hot" documents as they relate to: terms of agreement, contracts, PO's, invoices/quotes, proof of payments, inventory/production, scheduling, breaches, delays/failed orders, etc.; de-duplicate responsive documents; assemble working binders of "hot" items.

**Document Production(L320)**                              **44.60**     **2,145.00**

02/23/17   Delaney Michael T.                  430.00      0.20       86.00

Correspond with opposing counsel in the Sonic adversary proceeding regarding the designation of expert witnesses and deadline to exchange expert reports

02/23/17   Delaney Michael T.                  430.00      0.20       86.00

Confer with Ms. McDow regarding the potential involvement of experts for the Sonic Manufacturing adversary and deadlines for the exchange of expert reports

02/24/17   Delaney Michael T.                  430.00      0.20       86.00

Correspond with opposing counsel regarding an extension of the expert discovery deadlines for the Sonic adversary

02/28/17   Farivar, Fahim                      410.00      1.50      615.00

Review Googles rules and policies and review the web for the procedure and mechanism to obtain email data and/or password information for the Gmail hashfast accounts and confer with Ms. McDow regarding the same.

02/28/17   McDow Ashley M.                     575.00      0.30      172.50

Correspondence to/from and conference call with Eduardo DeCastro regarding access to GoogleDrive accounts for Hashfast employees

02/28/17   Ojeda, Roxane E.                    165.00      2.80      462.00

Review voluminous electronic files and assess Excel spreadsheets for any references to "Sonic"

03/09/17   Delaney Michael T.                  430.00      0.30      129.00

Confer and correspond with Ms. McDow regarding access to the Google Drive account for Hashfast and other methods for obtaining access to the documents and information thereon

03/10/17   Delaney Michael T.                  430.00      1.50      645.00

Research requirements for issuance of subpoena in bankruptcy case in N.D. California and other potential procedures to gain access to Google Drive account

03/13/17   McDow Ashley M.                     575.00      0.30      172.50

Review materials relating to procedure for subpoenaing Google for access to google drive applications for former employees and officers and confer with Michael Delaney regarding same

03/20/17   Delaney Michael T.                  430.00      0.50      215.00

Research regarding regaining access to and control of the Google Drive account and emails contained therein in order to produce the same in the course of discovery in the Sonic adversary proceeding

# Baker & Hostetler LLP

Case: 14-30725   Doc# 367-1   Filed: 08/15/18   Entered: 08/15/18 17:46:38   Page 64 of 98

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| 03/20/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Mr. de Castro regarding accessing the Google Drive account for Hashfast

| 03/20/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Telephone call to Google in an effort to obtain access to the Google Drive account

| 03/23/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with trustee and opposing counsel regarding request for an extension of the discovery response deadline in Sonic adversary

| 03/24/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Begin preparing correspondence to Google requesting access to Hashfast Google Drive account

| 03/24/17 | Delaney Michael T. | 430.00 | 0.40 | 172.00 |

Correspond with opposing counsel regarding the request for an extension of time for defendant to respond to discovery in the Sonic adversary

| 03/24/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Mr. Kasolas regarding the request for an extension of time for defendant to respond to discovery in the Sonic adversary

| 04/06/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer with opposing counsel regarding responses to the discovery propounded in the Sonic adversary

| 05/25/17 | Delaney Michael T. | 430.00 | 0.60 | 258.00 |

Begin reviewing and analyzing documents recovered from Google Drive servers

| 06/09/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer with Mr. Kasolas regarding the recovery of the Hashfast Gmail accounts

| 06/09/17 | Farivar, Fahim | 410.00 | 0.90 | 369.00 |

Initial preparation of the Expert Designation and Disclosure in Sonic adversary proceeding and confer with Ms. McDow regarding the same.

| 06/19/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Confer and coordinate with Baker litigation support regarding the recovery of electronically stored information from the Google Drive accounts

| 06/19/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Confer and correspond with Mr. Kasolas regarding the recovery of electronically stored information from the Google Drive accounts

| 06/19/17 | Delaney Michael T. | 430.00 | 1.70 | 731.00 |

Prepare for and attend conference call regarding the recovery of electronically stored information from the Google Drive accounts

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| 06/19/17 | Villamayor Fidentino L. | 380.00 | 1.00 | 380.00 |

Discuss with Mr. Delaney request to provide cost and timeline to collect, process and host documents for review by third party hosting vendor; follow up with multiple e-discovery vendors requesting cost and timeline to collect, process and host client documents for review

| 06/20/17 | Villamayor Fidentino L. | 380.00 | 1.20 | 456.00 |

Prepare for and follow up with Mr. Velez of Discovery Ready, Mr. Kelley of Advanced Discovery and Ms. Morris of Integreon for request to provide cost and timeline for collection, processing and hosting of client related documents for review per Mr. Delaney/

| 06/21/17 | Lasko Seth D. | 395.00 | 0.30 | 118.50 |

Assist Mr. Villamayor with comparing bids for electronic discovery processing and hosting.

| 06/21/17 | Villamayor Fidentino L. | 380.00 | 1.30 | 494.00 |

Continue to follow up with Mr. Velez of Discovery Ready, Mr. Kelley of Advanced Discovery and Ms. Morris of Integreon regarding additional changes and updates to statement of work related to potential collection, processing and hosting of client documents for review per Mr. Delaney.

| 06/22/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |

Correspond with litigation support regarding the recovery and review of documents from the Google Drive and Gmail servers for Hashfast Technologies and Hashfast

| 06/22/17 | Lasko Seth D. | 395.00 | 0.20 | 79.00 |

Assist Mr. Villamayor with evaluating bids from electronic discovery vendors.

| 06/22/17 | Villamayor Fidentino L. | 380.00 | 1.80 | 684.00 |

Finalize statement of work provided by Discover Ready, Advanced Discovery and Integreon for potential collection, processing and document review hosting and provide to Mr. Delaney for review.

| 07/11/17 | Delaney Michael T. | 430.00 | 0.50 | 215.00 |

Review proposals for the recovery of electronically stored information

| 07/11/17 | Villamayor Fidentino L. | 380.00 | 0.60 | 228.00 |

Follow up with multiple hosting vendors for request for updates to statement of work for potential collection, processing and hosting of documents within Relativity.; Prepare for and provide Mr. Delaney with updated costs for potential collection, processing and hosting of documents within Relativity.

| 07/14/17 | Villamayor Fidentino L. | 380.00 | 0.50 | 190.00 |

Finalize vendor statement of work for potential collection, processing and hosting of client related documents and provide to Mr. Delaney for approval.

| 08/10/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |

Correspond with Mr. Kasolas regarding the proposed document recovery from the Google drive

| 08/10/17 | Farivar, Fahim | 410.00 | 0.20 | 82.00 |

Telephone conference with Steven Wheat regarding settling the adversary Kasolas v. Sonic and confer with Ms. McDow regarding the same.

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | | | | |
|---|---|---|---|---|---|

08/28/17   Delaney Michael T.        430.00    0.40     172.00
Confer with Mr. Kasolas regarding the Google drive recovery and documents for estate tax returns

09/05/17   Delaney Michael T.        430.00    0.20     86.00
Confer and correspond with Ms. McDow and internal litigation team regarding the document collection from the Google drives

09/06/17   Delaney Michael T.        430.00    0.60     258.00
Confer and correspond with Integreon regarding collection of Google drive documents and communications

09/06/17   Villamayor Fidentino L.   380.00    0.80     304.00
Coordinate follow up call with Integreon related to collection and processing of client related Google email documents for review in Relativity per Mr. Delaney; prepare for and participate in conference call with Integreon and Mr. Delaney to discuss specifics of collection and processing of client related Google email documents for review in Relativity

09/11/17   Delaney Michael T.        430.00    0.20     86.00
Correspond with Integreon regarding the document recovery from the Google servers

09/19/17   Delaney Michael T.        430.00    0.20     86.00
Correspond with litigation support team and Ms. McDow regarding the status of the Google account document recovery

09/20/17   Delaney Michael T.        430.00    0.20     86.00
Correspond with litigation support team and documents collections company regarding the status of the Google account recovery

09/20/17   Farivar, Fahim            410.00    0.30     123.00
Continue to confer with Mr. Delaney regarding status of document review from the Google drive in the context of evaluating a settlement with Sonic and discovery responses and follow up correspondence to Mr. Wheat, Defendant's counsel regarding the same and request for additional extension to respond to discovery requests, and making sure that the continued dates and deadlines are internally calendered.

10/05/17   McDow Ashley M.           575.00    0.20     115.00
Correspondence to/from Michael Kasolas, liquidating trustee, regarding status of document retrieval from Google accounts

10/05/17   Villamayor Fidentino L.   380.00    0.20     76.00
Follow up with Integreon regarding status for collection and processing of client related emails.

10/11/17   Lasko Seth D.             395.00    0.40     158.00
Assist Mr. Villamayor with questions regarding data and processing.

10/12/17   Delaney Michael T.        430.00    0.20     86.00
Confer with Baker litigation support team regarding the status of the Google Drive and email recovery and preparation of documents for review

10/12/17   McDow Ashley M.           575.00    0.10     57.50
Correspondence to/from representatives of Integreon regarding status of document recovery service

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver  Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Michael Kasolas, Liquidating Trustee

| | |
|---|---|
| Invoice Date: | 03/02/18 |
| Invoice Number: | 50477557 |
| Matter Number: | 107945.000001 |
| | Page 56 |

| 10/13/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Correspond with litigation support team regarding the collection of the Google account documents and communications

| 10/14/17 | Villamayor Fidentino L. | 380.00 | 1.40 | 532.00 |
|---|---|---|---|---|

Perform quality control and create saved searches for documents loaded into Relativity by Integreon and release to Mr. Delaney for review.

| 10/15/17 | Villamayor Fidentino L. | 380.00 | 0.50 | 190.00 |
|---|---|---|---|---|

Perform quality control and create saved searches for additional documents loaded into Relativity by Integreon and release to Mr. Delaney for review.

| 10/16/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 |
|---|---|---|---|---|

Begin reviewing and analyzing documents recovered from the Hashfast Google Drive

| 10/18/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer and correspond with Ms. McDow and Messrs. Kasolas and Felger regarding the Hashfast Google Drive document review

| 10/20/17 | Delaney Michael T. | 430.00 | 0.90 | 387.00 |
|---|---|---|---|---|

Continue reviewing and analyzing documents and communications recovered from Google Drive servers

| 10/23/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 |
|---|---|---|---|---|

Confer with Mr. Kasolas regarding the status of the Google Drive document review

| 10/23/17 | Delaney Michael T. | 430.00 | 1.90 | 817.00 |
|---|---|---|---|---|

Continue reviewing and analyzing documents and communications recovered from the Hashfast Google Drive

| 10/23/17 | McDow Ashley M. | 575.00 | 0.20 | 115.00 |
|---|---|---|---|---|

Confer with Michael Delaney regarding status of Google Drive document retrieval and review and correspondence to/from Mark Felger regarding same.

| 10/24/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Confer and correspond with Ms. Ojeda regarding the status of the document review

| 10/31/17 | Farivar, Fahim | 410.00 | 0.30 | 123.00 |
|---|---|---|---|---|

Meet and confer correspondence to counsel for Sonic regarding the outstanding discovery responses.

| 11/01/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Correspondence to/from Mark Felger, potential special counsel, regarding status of direct access to Google Drive accounts

| 11/02/17 | Delaney Michael T. | 430.00 | 0.30 | 129.00 |
|---|---|---|---|---|

Correspond with Baker litigation support and Mr. Felger regarding the review of the Google drive production

| 11/02/17 | Villamayor Fidentino L. | 0.00 | 0.30 | 0.00 |
|---|---|---|---|---|

Coordinate setup of new co-counsel user for access to the Relativity database with Integreon as requested by Mr. Delaney.

**Baker&Hostetler** LLP

Case: 14-30725   Doc# 367-1   Filed: 08/15/18   Entered: 08/15/18 17:46:38   Page 68 of 98

| 11/08/17 | Delaney Michael T. | 430.00 | 3.10 | 1,333.00 |
|---|---|---|---|---|

Review and analyze potentially relevant documents and communications recovered from the Google Drive account

| 01/30/18 | Delaney Michael T. | 485.00 | 0.20 | 97.00 |
|---|---|---|---|---|

Confer with Mr. Villamayor regarding the World Electronic document review

**Other Discovery(L390)**                                          **37.00**        **14,663.50**

| 01/24/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Review and analyze Post-Confirmation Report for quarter ending December 31, 2016, and ensure same need not be augmented or supplemented

| 04/21/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Review and analyze Post-Confirmation Report for quarter ending 3/31/17

| 07/20/17 | McDow Ashley M. | 575.00 | 0.10 | 57.50 |
|---|---|---|---|---|

Review Post-Confirmation Report for quarter ending June 30, 2017

| 01/18/18 | McDow Ashley M. | 610.00 | 0.10 | 61.00 |
|---|---|---|---|---|

Review and analyze post-confirmation report for quarter ending December 31, 2017

**Written Motions and Submissions(L430)**                          **0.40**        **233.50**

| 02/24/17 | Delaney Michael T. | 430.00 | 1.30 | 559.00 |
|---|---|---|---|---|

Prepare for and attend status conference for de Castro adversary proceeding

**Trial and Hearing Attendance(L450)**                             **1.30**        **559.00**


**Expenses and Other Charges**

| 07/05/17 | Travel Service Fees; Ashley McDow; Travel to and attend mediation in Sonic adversary proceeding and confer with Michael Kasolas and Michael Delaney regarding manner in which to proceed in light of same.; | 25.00 |
|---|---|---|
| 07/05/17 | Airfare/Trainfare (E110) Airfare; Ashley McDow; Travel to and attend mediation in Sonic adversary proceeding and confer with Michael Kasolas and Michael Delaney regarding manner in which to proceed in light of same.; | 349.96 |
| 07/06/17 | Airfare/Trainfare (E110) Airfare; Michael Delaney; Merchant: United Airlines; Travel to and attend mediation in Sonic adversary proceeding and confer with Michael Kasolas and Ashley McDow regarding manner in which to proceed in light of results of same.; | 253.80 |

**Baker & Hostetler LLP**

| | | |
|---|---|---|
| 07/06/17 | Travel Service Fees; Michael Delaney; Travel to and attend mediation in Sonic adversary proceeding and confer with Michael Kasolas and Ashley McDow regarding manner in which to proceed in light of results of same.; | 25.00 |
| 07/13/17 | Travel Service Fees; Ashley McDow; Round Trip Ticket: Travel to and from BUR to SFO to attend Mediation in the matter of Michael Kasolas, Liquidating Trustee.; | 25.00 |
| 07/13/17 | Airfare/Trainfare (E110) Airfare; Ashley McDow; Round Trip Ticket: Travel to and from BUR to SFO to attend Mediation in the matter of Michael Kasolas, Liquidating Trustee.; | 349.96 |

**Subtotal - Airfare/Trainfare (E110)    1,028.72**

| | | |
|---|---|---|
| 07/13/17 | Lodging (E110) Lodging; Ashley McDow; Travel to and attend mediation in Sonic adversary proceeding | 325.01 |
| 07/13/17 | Lodging (E110) Lodging; Ashley McDow; Hotel stay while in San Francisco to attend Mediation in the matter of Michael Kasolas, Liquidating Trustee.; Jul 13, 2017 | 325.01 |

**Subtotal - Lodging (E110)    650.02**

| | | |
|---|---|---|
| 07/13/17 | Meals while Traveling (E110) Meals Other; Ashley McDow; Travel to and attend mediation in Sonic adversary proceeding | 44.62 |
| 07/13/17 | Lunch; Ashley McDow; Lunch for Sonic adversary proceeding | 67.81 |
| 07/13/17 | Meals Other; Ashley McDow; Beverages at the Clock Bar while in town attending a Mediation in the matter of Michael Kasolas, Liquidating Trustee.; Jul 13, 2017; | 29.00 |
| 07/13/17 | Meals while Traveling (E110) Meals Other; Ashley McDow; Meal in Woodland Hills while traveling from BUR to SFO to attend Mediation in the matter of Michael Kasolas, Liquidating Trustee.; Jul 13, 2017; | 11.00 |
| 07/13/17 | Meals Other; Ashley McDow; Refreshment Center charges at the Westin Hotel while in town attending the Mediation in the matter of Michael Kasolas, Liquidating Trustee.; Jul 13, 2017; | 15.62 |
| 07/14/17 | Meals while Traveling (E110) Breakfast; Ashley McDow; Merchant: Francis; Breakfast Travel to and attend mediation in Sonic adversary proceeding | 13.37 |

**Subtotal - Meals while Traveling (E110)    181.42**

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| | | |
|---|---|---|
| 07/13/17 | Taxi/Car Service; Ashley McDow; Merchant: Uberx; Uber from Dinner to Hotel regarding travel to and attend mediation in Sonic adversary proceeding | 21.48 |
| 07/14/17 | Ground Transportation Out of Town (E110) Taxi/Car Service; Ashley McDow; Merchant: Uberx; Uber from Burbank Airport to Home Regarding travel to and attend mediation in Sonic adversary proceeding | 42.87 |
| 07/14/17 | Taxi/Car Service; Ashley McDow; Merchant: Oakland; Uber from Court to Airport Regarding travel to and attend mediation in Sonic adversary proceeding | 56.34 |

**Subtotal - Ground Transportation Out of Town (E110)**     **120.69**

| | | |
|---|---|---|
| 02/13/17 | Handling / Processing Charges (E119) ACE ATTORNEY SERVICE, INC. Copies and mailings; Inv. 39520-01-01 | 71.21 |
| 02/24/17 | Handling / Processing Charges (E119) ACE ATTORNEY SERVICE, INC. copies and mailings; Inv. 39618-01-01 | 2,234.68 |

**Subtotal - Handling / Processing Charges (E119)**     **2,305.89**

| | | |
|---|---|---|
| 02/13/17 | Teleconference Charges (E105) COURTCALL, LLC Telephonic Appearance - Hashfast Technologies LLC 2/10/2017; Inv. 8142830 | 30.00 |
| 03/03/17 | Teleconference Charges (E105) COURTCALL, LLC Telephonic Appearance - Kasolas v. DeCastro 2/24/2017; Inv. 8172498 | 37.00 |

**Subtotal - Teleconference Charges (E105)**     **67.00**

| | | |
|---|---|---|
| 01/11/17 | Postage | 1.78 |
| 01/11/17 | Postage | 1.78 |
| 01/11/17 | Postage | 2.41 |
| 01/13/17 | Postage | 13.55 |
| 01/17/17 | Postage | 12.75 |
| 01/30/17 | Postage | 0.46 |
| 02/01/17 | Postage | 2.03 |
| 02/01/17 | Postage | 7.80 |
| 02/08/17 | Postage | 11.15 |
| 03/16/17 | Postage | 47.10 |
| 05/01/17 | Postage | 10.05 |
| 05/05/17 | Postage | 0.88 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case: 14-30725   Doc# 367-1   Filed: 08/15/18   Entered: 08/15/18 17:46:38   Page 71 of 98

| | | |
|---|---|---:|
| 05/23/17 | Postage | 0.46 |
| 06/13/17 | Postage | 1.34 |
| 07/05/17 | Postage | 0.46 |
| 07/28/17 | Postage | 9.85 |
| 11/22/17 | Postage | 1.40 |
| | **Subtotal - Postage (E108)** | **125.25** |

| | | |
|---|---|---:|
| 04/19/17 | Westlaw Research - 04/19/17 by DELANEY MICHAEL | 55.44 |
| 04/25/17 | Westlaw Research - 04/25/17 by FARIVAR FAHIM | 7.92 |
| 07/10/17 | Westlaw Research - 07/10/17 by FARIVAR FAHIM | 93.36 |
| 07/10/17 | Westlaw Research - 07/10/17 by DELANEY MICHAEL | 45.12 |
| 07/11/17 | Westlaw Research - 07/11/17 by MCDOW ASHLEY | 68.56 |
| 07/11/17 | Westlaw Research - 07/11/17 by DELANEY MICHAEL | 68.88 |
| | **Subtotal - Automated Research (E106)** | **339.28** |

| | | |
|---|---|---:|
| 01/10/17 | Document Specialist (E119) ACE ATTORNEY SERVICE, INC. Hashfast - D&O Motion - DOCKET 515 Copies, envelopes, envelope stuffing, address labels, return address labels and mail out postage; Inv. 39203-01-01 | 120.19 |
| 01/10/17 | Document Specialist (E119) ACE ATTORNEY SERVICE, INC. Kasolas/Hashfast - DOCKET 512 Copies, envelopes, envelope stuffing, address labels, return address labels and mail out postage; Inv. 39202-01-01 | 1,034.82 |
| 01/19/17 | Document Specialist (E119) ACE ATTORNEY SERVICE, INC. Hashfast - DOCKET 513 & 516 Copies, envelopes, envelope stuffing, address labels, return address labels and mail out postage; Inv. 39265-01-01 | 2,454.49 |
| 02/01/17 | Document Specialist (E119) ACE ATTORNEY SERVICE, INC. Copies with Tri-Folding Letter Envelope Envelope Stuffing Address Label Return Address Labels Mail Out Postage Postage Mail Out - Advance Fee; Inv. 39360-01-01 | 876.13 |
| 03/14/17 | Document Specialist (E119) ACE ATTORNEY SERVICE, INC. Copies, envelopes, addressed envelopes, return envelopes, mail out postage, etc. - Hashfast - DOCKET 538; Inv. 39794-01-01 | 995.10 |
| 08/15/17 | Document Specialist (E119) ACE ATTORNEY SERVICE, INC. Copies, envelopes, label, postage, mail out; Inv. 41337-01-01 | 5,456.12 |
| | **Subtotal - Document Specialist (E119)** | **10,936.85** |

## Baker & Hostetler LLP

Case: 14-30725    Doc# 367-1    Filed: 08/24/18    Entered: 08/15/2017 46:38    Page 72 of 98

| 07/03/17 | Mediator Fees (E121) DENTONS US LLP Mediation; Inv. DENTO-07032017 | 100.00 |
|---|---|---|
| | **Subtotal - Mediator Fees (E121)** | **100.00** |

| 10/03/17 | Outside Duplicating & Binding (E102) Copies; Ashley McDow; Expense for Google Document Retrieval in the matter of Hashfast Technology. Screen shots included along with detailed emails.; Expense for Google Document Retrieval in the matter of Hashfast Technology. Screen shots included along with detailed emails.; Oct 03, 2017; | 723.86 |
|---|---|---|
| | **Subtotal - Outside Duplicating & Binding (E102)** | **723.86** |

| 02/20/17 | UPS Michael Kasolas Michael Kasolas & Company 465 Ca lifornia Street, Suite 420 San Francisco CA 1Z01 480X0192125307 | 9.53 |
|---|---|---|
| 04/07/17 | UPS Custodian of Records Google, Inc. c/o Corporatio n Services Company 2710 Gateway Oaks Dr., Ste. 1 50N Sacramento CA 1Z01480X2996471768 | 13.97 |
| 04/07/17 | UPS Legal Investigations Google, Inc. 1600 Amphithea tre Parkway Mountain View CA 1Z01480X2995262370 | 13.97 |
| | **Subtotal - Delivery Services (E107)** | **37.47** |

| 12/31/16 | PACER 0 | 46.00 |
|---|---|---|
| 03/31/17 | PACER 107945.1 | 3.10 |
| 03/31/17 | Electronic Court Fees (E112) PACER 0 | 14.80 |
| 03/31/17 | PACER 107945.1 | 7.10 |
| 03/31/17 | PACER 107945.1 | 146.60 |
| 06/30/17 | PACER 107945.1 | 3.30 |
| 06/30/17 | PACER 107945.1 | 40.70 |
| 09/30/17 | PACER 107945.1 | 6.00 |
| 09/30/17 | PACER 16.3105 | 1.00 |
| 09/30/17 | PACER 11.18629 | 0.50 |
| 09/30/17 | PACER 107945.1 | 0.50 |
| 12/31/17 | PACER 107945.1 | 0.20 |
| | **Subtotal - Electronic Court Fees (E112)** | **269.80** |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| | | | |
|---|---|---|---:|
| 02/17/17 | 25 | | 12.50 |
| | | **Subtotal - Color Copier (E101)** | **12.50** |
| | | | |
| 02/23/17 | 1 Copy | | 0.10 |
| | | **Subtotal - Copier / Duplication (E101)** | **0.10** |
| | | | |
| | | **Total** | **$ 16,898.85** |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---:|---|---:|---|---:|---:|
| 02/07/17 | 50344417 | $ 304,229.62 | 03/03/17 | $ 127,030.01 | | $ | $ 177,199.61 |
| | **Total** | **$ 304,229.62** | | **$ 127,030.01** | | **$** | **$ 177,199.61** |

**Account Receivable Balance**    $ 177,199.61
**This Invoice**    $ 217,710.35
**Total Due including current invoice**    $ 394,909.96

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

Michael Kasolas, Liquidating Trustee
1301 Clay St Room 680N
Oakland, CA 094612

| | |
|---|---|
| Invoice Date: | 05/16/18 |
| Invoice Number: | 50508038 |
| B&H File Number: | 09866/107945/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Represent liquidating trustee**

For professional services rendered through April 30, 2018

**BALANCE FOR THIS INVOICE DUE BY 06/15/18        $        21,592.91**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50508038**

**Firm Contact Information**

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No:**<br>**50508038** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33**<br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |
|---|---|

# BakerHostetler

Michael Kasolas, Liquidating Trustee
1301 Clay St Room 680N
Oakland, CA 094612

Invoice Date: 05/16/18
Invoice Number: 50508038
B&H File Number: 09866/107945/000001
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**      **Represent liquidating trustee**

For professional services rendered through April 30, 2018

| | | |
|---|---|---|
| **Fees** | $ | **4,135.50** |
| **Expenses** | $ | **17,457.41** |
| **BALANCE FOR THIS INVOICE DUE BY 06/15/18** | $ | **21,592.91** |
| **PREVIOUS BALANCE** | | **394,909.96** |
| **TOTAL BALANCE DUE** | | **416,502.87** |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

**Regarding:** **Represent liquidating trustee**

Matter Number: 107945.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| McDow Ashley M. | 1.90 | $ 0.00 | $ 0.00 |
| McDow Ashley M. | 2.20 | 610.00 | 1,342.00 |
| Delaney Michael T. | 1.00 | 485.00 | 485.00 |
| Delaney Michael T. | 1.80 | 430.00 | 774.00 |
| Farivar, Fahim | 0.40 | 0.00 | 0.00 |
| Farivar, Fahim | 3.30 | 465.00 | 1,534.50 |
| **Total** | **10.60** | | **$ 4,135.50** |

| Date | Name | Rate | Hours | Amount | Activity |
|---|---|---|---|---|---|
| 07/10/17 | Delaney Michael T. | 430.00 | 0.70 | 301.00 | |

Conduct further research in preparation of the complaint against Sonic regarding the validity of its claim and security interest
**Avoidance Action Analysis(B180)**

| 07/10/17 | Delaney Michael T. | 430.00 | 0.90 | 387.00 | |

Finalize initial draft of the complaint against Sonic regarding the validity of its claim and security interest
**Avoidance Action Analysis(B180)**

| 09/27/17 | Delaney Michael T. | 430.00 | 0.20 | 86.00 | |

Confer and correspond with litigation support team regarding the recovery of the Google drive documents and communications
**Other Discovery(L390)**

| 02/09/18 | Delaney Michael T. | 485.00 | 0.10 | 48.50 | |

Correspond with Mr. Pierotti regarding the unpaid accounting expenses in preparation of final distribution calculation
**Claims Administration and Objections(B310)**

| 02/09/18 | Delaney Michael T. | 485.00 | 0.10 | 48.50 | |

Correspond with Ms. McDow regarding the opposition to the motion to dismiss Optum Bank counterclaim and preparation of reply to the same
**Pleadings(L210)**

Baker&Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

| 02/09/18 | Delaney Michael T. | 485.00 | 0.30 | 145.50 |

Confer with Mr. Kasolas regarding the status of the bankruptcy case and steps for concluding the administration of the case
**Case Administration(B110)**

| 02/09/18 | Delaney Michael T. | 485.00 | 0.10 | 48.50 |

Correspond with Mr. Farivar regarding the status of the Sonic settlement agreement
**Settlement/Nonbinding ADR(L160)**

| 02/12/18 | Farivar, Fahim | 0.00 | 0.10 | 0.00 |

Confer with Mr. Layden regarding preparation of Settlement Agreement for Sonic Manufacturing, Inc.
**Settlement/Nonbinding ADR(L160)**

| 02/14/18 | Delaney Michael T. | 485.00 | 0.40 | 194.00 |

Confer and correspond with Messrs. Kasolas and Villamayor regarding the retention of the Google Drive documents
**Other Discovery(L390)**

| 02/20/18 | Farivar, Fahim | 0.00 | 0.10 | 0.00 |

Confer with Ms. McDow regarding the settlement agreement with Sonic Manufacturing, Inc.
**Settlement/Nonbinding ADR(L160)**

| 02/22/18 | Farivar, Fahim | 465.00 | 0.10 | 46.50 |

Follow up correspondence to Mr. Wheat regarding continuing the discovery deadlines in light of finalizing and executing the settlement agreement.
**Settlement/Nonbinding ADR(L160)**

| 02/26/18 | McDow Ashley M. | 0.00 | 1.90 | 0.00 |

Review and revise proformas for period between April 1, 2017 to February 1, 2018 in order to submit same in support of Final Fee Application
**Fee - Employment Application(B160)**

| 03/02/18 | McDow Ashley M. | 610.00 | 1.00 | 610.00 |

Conference call with Michael Kasolas regarding various issues in case
**Case Administration(B110)**

| 03/05/18 | McDow Ashley M. | 610.00 | 0.40 | 244.00 |

Review and revise Settlement Agreement between Liquidating Trustee and Sonic and confer with Fahim Farivar regarding modifications to be made to same
**Settlement/Nonbinding ADR(L160)**

| 03/06/18 | Farivar, Fahim | 465.00 | 0.40 | 186.00 |

Review Ms. McDow's comments to the proposed settlement agreement with Sonic, revise and update the same, and follow up correspondence to Mr. Kasolas regarding the same.
**Settlement/Nonbinding ADR(L160)**

| 03/13/18 | Farivar, Fahim | 465.00 | 0.20 | 93.00 |

Correspond by and among Mr. Kasolas and M. Wheat, counsel for Sonic, regarding the status of reviewing and executing the settlement agreement.

**Baker&Hostetler LLP**

**Settlement/Nonbinding ADR(L160)**

03/14/18    McDow Ashley M.                      610.00    0.60    366.00

Conference call with and correspondence to/from James Bekier and Den Villamayor regarding status of documents being stored and conference calls with Michael Kasolas regarding same; correspondence to/from Brian Weiss, expert in Sonic adversary proceeding, regarding payment on account of invoice and correspondence to Michael Kasolas regarding same
**Case Administration(B110)**

03/16/18    Farivar, Fahim                       465.00    0.40    186.00

Correspond to/from opposing counsel regarding the status of executing the settlement agreement and the terms of the settlement agreement, review plan to determine if a 9019 motion is required, and confer with Ms. McDow regarding concerns of same.
**Settlement/Nonbinding ADR(L160)**

03/26/18    Farivar, Fahim                       465.00    0.10    46.50

Follow up correspondence to Mr. Wheat regarding the status of executing the settlement agreement.
**Settlement/Nonbinding ADR(L160)**

03/28/18    Farivar, Fahim                       465.00    0.10    46.50

Correspond to/from Mr. Wheat regarding executing the final version of the settlement agreement.
**Settlement/Nonbinding ADR(L160)**

03/29/18    Farivar, Fahim                       465.00    0.80    372.00

Confer with Mr. Den Villamayor regarding obtaining and saving documents related to various proceedings in the bankruptcy case and adversary proceedings to ensure documents are available to Baker and Mr. Kasolas and review and execute the related documents for transfer of these documents and files.
**Other Discovery(L390)**

03/29/18    Farivar, Fahim                         0.00    0.20    0.00

Confer with Ms. McDow regarding document hosting expenses and exporting documents to Baker's system which may relate to potential claims to be prosecuted in the bankruptcy case and follow up telephone call and correspond to Mr. Willamayor and Mr. Bekier regarding the same.
**Other Discovery(L390)**

03/30/18    Farivar, Fahim                       465.00    0.10    46.50

Correspond to Mr. Kasolas regarding the status of various matters and finalizing the administration of the bankruptcy case.
**Case Administration(B110)**

03/30/18    Farivar, Fahim                       465.00    0.20    93.00

Correspond to/from and telephone conference with Mr. Wheat regarding the status of executing the settlement agreement in the case of Kasolas v. Sonic.
**Settlement/Nonbinding ADR(L160)**

04/04/18    Farivar, Fahim                       465.00    0.20    93.00

Confer with Mr. Beiker regarding the invoices and expenses associated with the server for retention of the documents related to various claims in the case and confer with Ms. McDow regarding the same.
**Case Administration(B110)**

**Baker & Hostetler LLP**

Case: 14-30725    Doc# 367-1    Filed: 08/15/18    Entered: 08/15/18 17:46:38    Page 79 of 98

| 04/04/18 | Farivar, Fahim | 465.00 | 0.10 | 46.50 |
|---|---|---|---|---|

Review the executed copy of the settlement agreement with Sonic and follow up correspondence to Mr. Kasolas regarding the same.
**Settlement/Nonbinding ADR(L160)**

| 04/09/18 | Farivar, Fahim | 465.00 | 0.10 | 46.50 |
|---|---|---|---|---|

Review fully executed settlement agreement and follow up correspondence to Mr. Wheat regarding the same and the settlement payment.
**Settlement/Nonbinding ADR(L160)**

| 04/19/18 | Farivar, Fahim | 465.00 | 0.10 | 46.50 |
|---|---|---|---|---|

Correspond to/from Mr. Kasolas regarding the status of various matters in the case.
**Case Administration(B110)**

| 04/19/18 | Farivar, Fahim | 465.00 | 0.10 | 46.50 |
|---|---|---|---|---|

Correspond to Mr. Wheat regarding the status of the settlement payment in the Sonic adversary proceding.
**Settlement/Nonbinding ADR(L160)**

| 04/20/18 | McDow Ashley M. | 610.00 | 0.20 | 122.00 |
|---|---|---|---|---|

Review Post-Confirmation Report for quarter ending March 31, 2018, and ensure no modifications need be made to same
**Written Motions and Submissions(L430)**

| 04/24/18 | Farivar, Fahim | 465.00 | 0.20 | 93.00 |
|---|---|---|---|---|

Confer with Mr. Kasolas regarding Notice of Intent to Pay Kokjer, Pierotti, Maiocco & Duck LLP and the manner by which to proceed.
**Fee - Employment Application(B160)**

| 04/25/18 | Farivar, Fahim | 465.00 | 0.10 | 46.50 |
|---|---|---|---|---|

Confer with Ms. Wheat regarding the settlement payment and follow up correspondence to Mr. Kasolas regarding the same.
**Settlement/Nonbinding ADR(L160)**

## Expenses and Other Charges

| 10/31/17 | Other Professional Services (E123) Integreon Discovery Solutions DC Inc ESI Collection; Inv. EE0265834 | 1,560.00 |
|---|---|---|
| 10/31/17 | Other Professional Services (E123) Integreon Discovery Solutions DC Inc Esi Processing.; Inv. NY0014751 | 11,148.00 |
| 11/30/17 | Other Professional Services (E123) Integreon Discovery Solutions DC Inc ESI Hosting; Inv. NY0014791 | 981.29 |
| 12/31/17 | Other Professional Services (E123) Integreon Discovery Solutions DC Inc ESI Hosting; Inv. NY0014814 | 943.40 |
| 02/15/18 | Other Professional Services (E123) Integreon Discovery Solutions DC | 943.40 |

Baker & Hostetler LLP

| | | |
|---|---|---|
| | Inc ESI Services; Inv. 115103377 | |
| 03/15/18 | Other Professional Services (E123) Integreon Discovery Solutions DC Inc ESI Services; Inv. 115103424 | 770.20 |
| 04/07/18 | Other Professional Services (E123) Integreon Discovery Solutions DC Inc ESI Processing; Inv. 115103446 | 818.91 |
| | **Subtotal - Other Professional Services (E123)** | **17,165.20** |
| | | |
| 02/14/18 | FedEx Kasolas Micahel INFORMATION NOT SUPPLIED 465 CAL IFORNIA ST STE 420 SAN FRANCISCO CA 789742234404 Data Collection Media | 38.01 |
| 04/30/18 | Delivery Services (E107) Golden State Overnight Delivery Service Inc Delivery to Michael Kasolas 465 California Street Ste 420 San Francisco, CA 4/26/2018; Inv. 3625979 | 25.10 |
| | **Subtotal - Delivery Services (E107)** | **63.11** |
| | | |
| 11/10/16 | Meals while Traveling (E110) Meals Other; Ashley McDow; 11/09 - 11/11 Attend Mediation in San Francisco on Hashfast Technologies. Beverage at Starbucks while in San Francisco.; Nov 10, 2016; | 9.00 |
| | **Subtotal - Meals while Traveling (E110)** | **9.00** |
| | | |
| 11/10/16 | Airfare/Trainfare (E110) Airfare; Ashley McDow; 11/09 - 11/11 Attend Mediation in San Francisco on Hashfast Technologies. Return flight from San Francisco to Los Angeles.; | 220.10 |
| | **Subtotal - Airfare/Trainfare (E110)** | **220.10** |
| | | |
| | **Total** | **$ 17,457.41** |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Michael Kasolas, Liquidating Trustee

| | |
|---|---|
| Invoice Date: | 05/16/18 |
| Invoice Number: | 50508038 |
| Matter Number: | 107945.000001 |
| | Page 8 |

## ACCOUNT SUMMARY

| Invoice Date | Invoice Number | Original Amount | Last Payment Date | Total Payments Applied | Last Adjustment Date | Total Adjustment Applied | A/R Balance |
|---|---|---|---|---|---|---|---|
| 02/07/17 | 50344417 | $ 304,229.62 | 03/03/17 | $ 127,030.01 | | $ | $ 177,199.61 |
| 03/02/18 | 50477557 | 217,710.35 | | 0.00 | | | 217,710.35 |
| | **Total** | **$ 521,939.97** | | **$ 127,030.01** | | **$** | **$ 394,909.96** |

| | | |
|---|---|---|
| **Account Receivable Balance** | $ | 394,909.96 |
| **This Invoice** | $ | 21,592.91 |
| **Total Due including current invoice** | $ | 416,502.87 |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# Exhibit 4



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

Michael Kasolas Liquidating Trustee
P.O. Box 26650
San Francisco, CA 94126

Date: August 14, 2018
Our Ref. No.: 119381-0101

---

## Statement of Account

---

**Outstanding Invoices:**

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/30/2018 | 40060779 | $3,070.00 | $0.00 | $3,070.00 |
| 07/19/2018 | 40067860 | $6,371.00 | $0.00 | $6,371.00 |
| | | Total Balance Outstanding: | | $9,441.00 |

**Current Invoice:**

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/14/2018 | 40079220 | $5,585.75 | $0.00 | $5,585.75 |
| | | **Total Amount Due:** | | **$15,026.75** |

---

**Please reference your account number 119381-0101 and your invoice number 40079220 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

Michael Kasolas Liquidating Trustee
P.O. Box 26650
San Francisco, CA 94126

Date: June 30, 2018
Invoice No.: 40060779
Our Ref. No.: 119381-0101

Services through June 20, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 119381-0101 | Hashfast Creditor Trust | $3,070.00 | $0.00 | $3,070.00 |
| | **Totals:** | **$3,070.00** | **$0.00** | **$3,070.00** |
| | **Total Amount Due:** | | | **$3,070.00** |

**Please reference your account number 119381-0101 and your invoice number 40060779 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

## Professional Services Detail

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/15/18 | AMMD | Conference call with Brian Weiss, expert, regarding status of payment on account of administrative claim. | 0.10 |
| 05/15/18 | FFA | Confer with Ms. McDow regarding payments to professionals, and draft second Notice of Intent to Pay. | 1.20 |
| 05/15/18 | FFA | Draft Request for Dismissal and Order thereon re Kasolas v. Sonic and confer with Ms. McDow and Ms. Hernandez regarding the same. | 0.70 |
| 05/16/18 | FFA | Confer with Ms. McDow regarding the Notice of Intent to Pay Certain Professionals and the parties that need to be included in same. | 0.20 |
| 05/17/18 | FFA | Review Mr. Kasolas's correspondence regarding funds at hand and Notice of Intent to Pay. | 0.10 |
| 05/21/18 | FFA | Confer with Ms. McDow regarding the status of various matters, including review of the documents contained in the Google drives. | 0.30 |
| 05/24/18 | AMMD | Review and revise Request to Dismiss Adversary Proceeding With Prejudice and proposed Order Dismissing Adversary Proceeding With Prejudice and correspondence to Fahim Farivar regarding modifications to be made to same. | 0.20 |
| 05/24/18 | FFA | Correspond to/from Mr. Wheat regarding the status of the dismissal of the adversary Kasolas v. Sonic. | 0.10 |
| 05/25/18 | FFA | Review Ms. McDow's comments to the Request for Dismissal of the adversary Kasolas v. Sonic and Order thereon, including the possible requirement for stipulation, confer with Ms. McDow regarding the same, revise and update the same, and follow up correspondence to Mr. Wheat regarding reviewing and executing the Request for Dismissal. | 0.40 |
| 06/04/18 | FFA | Correspond to/from Mr. Wheat regarding executing the Request for Dismissal of the adversary Kasolas v. Sonic Manufacturing, Inc., revise and update the same per Mr. Wheat's comment and recirculate the Request for execution. | 0.30 |
| 06/04/18 | FFA | Correspond to/from the Court regarding the upcoming scheduled trial and dismissal of the adversary matter. | 0.10 |
| 06/06/18 | FFA | Correspond to/from Mr. Wheat regarding executing the Request for Dismissal in the case of Kasolas v. Sonic, review executed Request for Dismissal by Mr. Wheat and assist with filing and serving the same. | 0.40 |
| 06/13/18 | AMMD | Follow-up correspondence to/from Bernadette O'Neil of Baker Hostetler regarding balance due and owing Baker Hostetler and incorporate same into Notice of Intent to Pay. | 0.20 |

<br />

**Kasolas, Michael, as Liquidating Trustee**
Our Ref. No.: 119381-0101
Invoice No.: 40060779

Page 3
Foley & Lardner LLP
June 30, 2018

| 06/14/18 | AMMD | Follow-up correspondence to/from Bernadette O'Neil regarding covered period for services provided and update Notice of Intent to Pay accordingly. | 0.20 |
| 06/18/18 | FFA | Confer with Ms. McDow and Ms. Hernandez regarding vacating the trial date and the dismissal order for the adversary Kasolas v. Sonic Manufacturing, Inc. (.10 NOT CHARGED). | 0.00 |
| 06/19/18 | AMMD | Correspondence to/from Michael Kasolas regarding status of Notice of Intent to Pay and closing of case. | 0.10 |
| 06/19/18 | FFA | Confer with Ms. McDow regarding the Notice of Intent to Pay and Baker's and other professionals fees to be included in the Notice. | 0.10 |
| 06/20/18 | AMMD | Review and revise pro-formas in order to incorporate figures into Second and Final Notice of Intent to. | 0.20 |
| 06/22/18 | FFA | Confer with Ms. McDow regarding Notice of Intent to pay and closing the estate (.20 NOT CHARGED). | 0.00 |
| 06/22/18 | FFA | Confer with Ms. Hernandez regarding the status of the dismissal of Kasolas v. Sonic, and review the Order Dismissing Adversary Proceeding. | 0.10 |

Hours Total: 5.00

**Professional Services Summary**

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ashley M. McDow | AMMD | Partner | 1.00 | $690.00 | $690.00 |
| Fahim Farivar | FFA | Associate | 4.00 | $595.00 | $2,380.00 |
| **Totals** | | | **5.00** | | **$3,070.00** |



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

**Kasolas, Michael, as Liquidating Trustee**

Date: June 30, 2018
Invoice No.: 40060779
Our Ref. No.: 119381-0101

## Remittance Advice

*Current Invoice:*

06/30/18 - 40060779        $3,070.00

       _____

**Total Amount Due:**        **$3,070.00**

**Should you wish to remit your payment via ACH or WIRE transfer, please include invoice number: 40060779 as an addenda or reference and forward to:**

Please send remittance advice and questions to AccountsReceivable@Foley.com

Foley & Lardner LLP
U.S. Bank NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
(foreign wires only)



FOLEY & LARDNER LLP
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

Michael Kasolas Liquidating Trustee
P.O. Box 26650
San Francisco, CA 94126

Date: July 19, 2018
Our Ref. No.: 119381-0101

## Statement of Account

**Outstanding Invoices:**

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/30/2018 | 40060779 | $3,070.00 | $0.00 | $3,070.00 |
| | | Total Balance Outstanding: | | $3,070.00 |

**Current Invoice:**

| Date | Invoice No. | Amount | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/19/2018 | 40067860 | $6,371.00 | $0.00 | $6,371.00 |
| | | **Total Amount Due:** | | **$9,441.00** |

---

**Please reference your account number 119381-0101 and your invoice
number 40067860 with your remittance payable to Foley & Lardner LLP.
Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

Michael Kasolas Liquidating Trustee
P.O. Box 26650
San Francisco, CA 94126

Date: July 19, 2018
Invoice No.: 40067860
Our Ref. No.: 119381-0101

Services through June 30, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 119381-0101 | Hashfast Creditor Trust | $6,371.00 | $0.00 | $6,371.00 |
| | Totals: | $6,371.00 | $0.00 | $6,371.00 |
| | Amount Due: | | | $6,371.00 |

---

*Please reference your account number 119381-0101 and your invoice number 40067860 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.*

Federal Employer Number:
39-0473800

## Professional Services Detail

| 06/26/18 | FFA | Continue to analyze the FTB claims, issues regarding tax returns, the terms of the Plan and the Trust Agreement, confer with Ms. McDow regarding the same, and follow up correspondence to Mr. Kasolas and Mr. Pierotti regarding the same. | 0.60 |
|---|---|---|---|
| 06/26/18 | FFA | Review the Plan of Reorganization and Liquidating Trust Agreement regarding the treatment of employment of counsel (i.e., substitution of Foley & Lardner LLP in lieu of Baker & Hostetler LLP) and process for approval of the fees incurred, and confer with Ms. McDow regarding the same. | 0.30 |
| 06/26/18 | FFA | Review the Plan of Reorganization and analyze Liquidating Trust Agreement regarding FTB's concerns regarding the nonpayment of their claims and unfiled tax returns, telephone conference to FTB agent, Greg Sims, regarding the same, and follow up correspondence to Mr. Kasolas regarding the same and confer with Ms. McDow regarding the same. | 0.40 |
| 06/26/18 | FFA | Continue drafting Notice of intent to Pay, review the requirements for filing the final Notice of Intent to Pay, and confer with Ms. McDow regarding the same. | 0.70 |
| 07/02/18 | AMMD | Review "final" version of proformas up through June 26, 2018, confer with Karla Hernandez regarding status of revisions to be made to same, and confer with Fahim Farivar regarding same and status of Notice of Intent to Pay. | 0.20 |
| 07/03/18 | AMMD | Review and revise revised Second Notice of Intent to Pay Certain Post-Confirmation Professional Fees And Expenses And To Close Case and correspondence to/from and conference calls with Fahim Farivar regarding (final) modifications to be made to same. | 0.40 |
| 07/03/18 | FFA | Continue revising and udpating the Notice of Intent to Pay professionals and Closing the Case and confer with Ms. McDow regarding the same. | 3.60 |
| 07/05/18 | AMMD | Review and further revise further revised Second Notice of Intent to Pay Certain Post-Confirmation Professional Fees and Expenses and To Close Case and correspondence to/from and conference calls with Fahim Farivar regarding same. | 0.30 |
| 07/05/18 | FFA | Continue revising and updating the Notice of Intent to Pay professionals and Closing the Case, including description of services of Baker & Hostetler LLP and Foley & Lardner LLP, and confer with Ms. McDow regarding the same. | 0.80 |
| 07/05/18 | FFA | Correspond to / from Mr. Kasolas, Mr. Pierotti, Mr. Weiss and Ms. Greene regarding their administrative claim for the Notice of Intent to Pay and Closing of the Case. | 0.20 |

| | | | |
|---|---|---|---|
| 07/05/18 | FFA | Correspond to / from Mr. Siddiqui Katten Law regarding Katten Muchin's administrative claim for the Notice of Intent to Pay and Closing of the Case. | 0.20 |
| 07/06/18 | FFA | Review Hashfast's various operating reports regarding the alleged remaining priority claims of the Franchise Tax Board for 2013 and 2014 and telephone conference to FTB regarding the same and satisfaction of the claims. | 0.40 |
| 07/06/18 | FFA | Correspond to/from Ms. O'Neil of Baker & Hostetler regarding Baker's administrative claim for the Notice of Intent to Pay and Closing of the Case. | 0.20 |
| 07/06/18 | FFA | Follow up correspondence to/from Mr. Siddiqui regarding Katten Muchin's administrative claim for the Notice of Intent to Pay and Closing of the Case. | 0.10 |
| 07/12/18 | FFA | Telephone conference with and correspondence to Mr. Kasolas regarding the Notice of Intent to Pay, pending issues before closing the case, and the claim against Guido Ochoa. | 0.40 |
| 07/13/18 | FFA | Confer with Ms. McDow and Ms. Hernandez regarding running the final report for Foley's attorney's fees and costs incurred to date and impact of the same on Notice of Intent to Pay (.2 NOT CHARGED). | 0.00 |
| 07/15/18 | FFA | Continue finalizing the Notice of Intent to Pay, including the calculation of the pro rata distribution to each claimant, confer with Ms. McDow regarding the same, and follow up correspondence to Mr. Kasolas regarding the same. | 1.10 |
| 07/15/18 | FFA | Correspond to/from Mr. Kasolas regarding the status of the notice of intent to pay. | 0.10 |
| 07/16/18 | AMMD | Review and revise final version of Notice of Intent to Pay and Close Case and final set of proformas and confer with Fahim Farivar regarding final modifications to be made to same. | 0.40 |
| 07/16/18 | FFA | Confer with Ms. McDow regarding finalizing and filing the Notice of Intent to Pay. | 0.10 |

                                                        Hours Total:          10.50

## Professional Services Summary

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ashley M. McDow | AMMD | Partner | 1.30 | $690.00 | $897.00 |
| Fahim Farivar | FFA | Associate | 9.20 | $595.00 | $5,474.00 |
| **Totals** | | | **10.50** | | **$6,371.00** |



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3500
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

**Kasolas, Michael, as Liquidating Trustee**

Date: July 19, 2018
Invoice No.: 40067860
Our Ref. No.: 119381-0101

## Remittance Advice

*Outstanding Invoices:*

06/30/18 - 40060779                    $3,070.00

_____

*Prior Outstanding Balance:*          $3,070.00

*Current Invoice:*

07/19/18 - 40067860                    $6,371.00

_____

**Total Amount Due:**                    **$9,441.00**

---

**Should you wish to remit your payment via ACH or WIRE transfer, please include invoice number: 40067860 as an addenda or reference and forward to:**

Please send remittance advice and questions to
AccountsReceivable@Foley.com

Foley & Lardner LLP
U.S. Bank NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
(foreign wires only)



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

Michael Kasolas Liquidating Trustee
P.O. Box 26650
San Francisco, CA 94126

Date: August 14, 2018
Invoice No.: 40079220
Our Ref. No.: 119381-0101

Services through July 31, 2018

**Summary of Services**

| Our Ref. | Description | Services | Expenses | Total |
|---|---|---|---|---|
| 119381-0101 | Hashfast Creditor Trust | $5,559.00 | $26.75 | $5,585.75 |
| | **Totals:** | **$5,559.00** | **$26.75** | **$5,585.75** |
| | **Amount Due:** | | | **$5,585.75** |

**Please reference your account number 119381-0101 and your invoice number 40079220 with your remittance payable to Foley & Lardner LLP. Payment is due promptly upon receipt of our invoice.**

Federal Employer Number:
39-0473800

## Professional Services Detail

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/16/18 | AMMD | Review and revise Second Notice of Intent to Pay Certain Professionals; correspondence to/from Brian Weiss, expert, regarding balance due and owing; correspondence to/from Michael Kasolas regarding professionals to be paid and amount of cash on hand in estate; review and revise proformas for Baker Hostetler for period between February 9, 2018 and April 19, 2018 in order to submit same in support of Second Notice of Intent to Pay Certain Professionals and correspondence to Elizabeth Green regarding same. | 0.90 |
| 05/22/18 | AMMD | Meeting with liquidating trustee regarding content of Notice of Intent to Pay and winding down of liquidating trust, analyze documents relevant to allocation of remaining funds (including the applicable plan and confirmation order) and revise and update Notice of Intent to Pay based upon same. | 1.20 |
| 07/17/18 | FFA | Review Ms. McDow's further comments to the final version of the Notice of Intent to Pay, including the calculation of the pro rata distribution to each claimant, revise and update the same and prepare the same for filing. | 0.80 |
| 07/19/18 | FFA | Finalize the Notice of Intent to Pay, including the revised calculation of the pro rata distribution to each claimant based on new figures from Foley & Lardner LLP. Compile all exhibits and confer with Ms. Hernandez regarding filing and serving the same. | 1.30 |
| 07/20/18 | FFA | Correspond with Mr. Weiss, Ms. Greene, and Mr. Pierotti to determine whether any part of the invoices need to be redacted and confer with Ms. Hernandez regarding filing and serving the same. | 0.20 |
| 07/24/18 | AMMD | Conference call with and correspondence to/from Jeff Golden, counsel for Koi Systems, regarding Notice of Intent to Pay and potential additional distribution to be made to Koi Systems pursuant to same. | 0.30 |
| 07/25/18 | AMMD | Follow-up conference call with and correspondence to/from Jeff Golden, counsel for Koi Systems, regarding Notice of Intent to Pay and potential additional distribution to be made to Koi Systems pursuant to same and confer with Fahim Farivar regarding same. | 0.30 |
| 07/26/18 | AMMD | Conference call with Cory Wise, creditor, regarding Notice of Intent to Pay and Close Case. | 0.20 |
| 07/27/18 | AMMD | Review and further revise amended Second Notice of Intent to Pay and correspondence to/from Fahim Farivar regarding further modifications to be made to same; conference call with Jeff Golden, counsel for Koi Systems, and Fahim Farivar regarding. | 0.50 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07/27/18 | FFA | Confer with Ms. McDow regarding the Notice of Intent to Pay and the administrative claim of Koi System Ltd, recalculate distribution, revise and update the Notice of Intent to Pay and confer with Ms. McDow regarding the same. | 0.50 |
| 07/27/18 | FFA | Confer with Ms. McDow regarding the final analysis and payout to Koi System, Inc. and the necessary revisions that must be made to the Notice of Intent to Pay; review the related pleadings and correspond to Mr. Golden and Mr. Rob Edgeworth regarding the same. | 0.40 |
| 07/30/18 | FFA | Review Mr. Golden's analysis regarding the Notice of Intent to Pay and the administrative claim of Koi System, and correspond to Mr. Golden regarding the same; review motions and orders for approving the administrative claims of Koi System and the Joint Statement filed with the Trustee regarding the same; follow up telephone call with Mr. Golden and Ms. McDow regarding the analysis of Koi System's administrative claims and the manner by which to proceed. | 0.90 |
| 07/31/18 | FFA | Confer with Ms. McDow regarding revising and updating Hashfast Amended Notice of Intent to Pay, revise and update the same, confer with Ms. McDow regarding the same, file the same with Court and confer with Ms. Hernandez regarding serving the same. | 0.80 |
| 08/03/18 | FFA | Correspond to/from Ms. Kopman regarding potential purchase the remaining assets of the Trust; tender offer and counteroffer regarding the same; correspond to/from the Trustee regarding the same and confer with Ms. McDow regarding the same. | 0.50 |
| 08/09/18 | FFA | Confer with Ms. McDow regarding the Notice of Intent to Pay and the manner by which to proceed, with respect to potential Amendments to the same, and telephone call and email to Mr. Kasolas regarding the same (.2 NOT CHARGED). | 0.00 |

Hours Total:                                     8.80

**Professional Services Summary**

| Timekeeper | Initials | Title | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Ashley M. McDow | AMMD | Partner | 3.40 | $690.00 | $2,346.00 |
| Fahim Farivar | FFA | Associate | 5.40 | $595.00 | $3,213.00 |
| **Totals** | | | **8.80** | | **$5,559.00** |

**Expenses Incurred**

| Description | Amount |
|---|---|
| Electronic Legal Research Services | $18.00 |
| Mailing Expense | $8.75 |
| **Expenses Incurred Total** | **$26.75** |



**FOLEY & LARDNER LLP**
555 SOUTH FLOWER STREET
SUITE 3300
LOS ANGELES, CALIFORNIA 90071-2411
TELEPHONE (213) 972-4500
FACSIMILE (213) 486-0065
WWW.FOLEY.COM

**Kasolas, Michael, as Liquidating Trustee**

Date: August 14, 2018
Invoice No.: 40079220
Our Ref. No.: 119381-0101

## Remittance Advice

*Outstanding Invoices:*

| | |
|---|---|
| 06/30/18 - 40060779 | $3,070.00 |
| 07/19/18 - 40067860 | $6,371.00 |

*Prior Outstanding Balance:*       $9,441.00

*Current Invoice:*

08/14/18 - 40079220       $5,585.75

**Total Amount Due:**       **$15,026.75**

---

**Should you wish to remit your payment via ACH or WIRE transfer, please include invoice number: 40079220 as an addenda or reference and forward to:**

Please send remittance advice and questions to
AccountsReceivable@Foley.com

Foley & Lardner LLP
U.S. Bank NA
777 E. Wisconsin Ave.
Milwaukee, WI 53202
ABA No.: 075000022
Acct No.: 112031389
Swift Code: USBKUS44IMT
(for int'l wires only)